**CARLYON CICA CHTD.**
CANDACE C. CARLYON, ESQ.
Nevada Bar No. 2666
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119
Telephone: (702) 685-4444
Facsimile: (725) 220-4360
ccarlyon@carlyoncica.com
*Counsel for Debtors*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re<br><br>GRAND CANYON DESTINATIONS LLC,<br><br>Debtor | Case No. 23-10399-NMC<br>Chapter 11<br>(Jointly Administered) |
| In re:<br><br>ATHENS INC.,<br><br>Debtor. | Case No. 23-11659-NMC<br>Chapter 11<br><br>**OPPOSITION TO MOTION OF THE U.S. TRUSTEE TO REMOVE SUBCHAPTER V DEBTOR IN POSSESSION PURSUANT TO 11 U.S.C. § 1185(A), GRANT RELIEF UNDER 11 U.S.C. §1183(B)(2), AND RESERVATION OF RIGHTS**<br><br>Hearing Date: July 11, 2023<br>Hearing Time: 9:30 a.m. |

Grand Canyon Destinations LLC, a Nevada limited liability company ("GCD"), and Athens Inc., a Nevada corporation ("Athens" and together with GCD, the "Debtors"), as debtors and debtors in possession, by and through their counsel, the law firm of Carlyon Cica Chtd., hereby submit their Opposition (the "Opposition") to Motion of the U.S. Trustee to Remove Subchapter V Debtor in Possession Pursuant to 11 U.S.C. § 1185(A), Grant Relief Under 11 U.S.C. §1183(B)(2), and Reservation of Rights [ECF No. 117 and 118; Athens ECF No. 50]. [1]

[1] References to "ECF No. __ refers to the Bankruptcy Court Docket in the GCD case, references to the Bankruptcy Court Docket in the Athens Case are stated as "Athens ECF No. __". References to POC refers to the proof of claim number on the Bankruptcy Court Claims Docket in the designated case.

**CARLYON CICA CHTD.**
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

This Opposition is based on the following Memorandum of Points and Authorities, the exhibit attached hereto, the Declaration of Anthony Dobbs (the "Dobbs Decl.") and the Declaration of Tracy Janssen (the "Janssen Decl.") filed herewith, the pleadings, papers and records on file in this action, of which judicial notice is respectfully requested pursuant to FRE 201[2], and any oral argument which may be presented at the time of the Motion.

Pursuant to LR 7012and LR 9014.2(b), Debtors consent to the entry of final relief by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders or judgment consistent with Article III of the United States Constitution.

Respectfully submitted this 30th day of June 2023.

CARLYON CICA CHTD.

*/s/ Candace Carlyon*
CANDACE C. CARLYON, ESQ.
Nevada Bar No, 2666
TRACY M. O'STEEN, ESQ.
Nevada Bar No. 10949
265 E. Warm Springs Road, Suite 107
Las Vegas, Nevada 89119
*Counsel for Debtors*

## MEMORANDUM OF POINTS AND AUTHORITIES

## I. INTRODUCTION

Debtors have complied with all requirements of Subchapter V of Chapter 11, United States Code. They have filed schedules and statements, appeared at the initial case

2 Debtors request that the Court take judicial notice of the pleadings and Court dockets referenced herein pursuant to FRE 201. *See, e.g.*, *U.S. v. Wilson*, 631 F.2d 118, 119 (9th Cir. 1980)("a court may take judicial notice of its own records in other cases"); *Burbank-Glendale-Pasadena Airport Auth. v. City of Burbank*, 136 F.3d 1360, 1364 (9th Cir. 1998) (taking judicial notice of court filings in a state court case where the same plaintiff asserted similar claims); *Lawson v. Klondex Mines Ltd.*, 450 F. Supp. 3d 1057, 1071 (D. Nev. 2020)(court may take judicial notice of orders and filings, including proceedings in other courts, both within and without the federal judicial system, if those proceedings have a direct relation to matters at issue); *Bank of Am., N.A. v. CD-04, Inc.* (*In re Owner Mgmt. Serv., LLC Trustee Corps.*), 530 B.R. 711, 717 (Bankr. C.D. Cal. 2015) ("The Court may consider the records in this case, the underlying bankruptcy case and public records.").

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

conferences and 341 meetings, filed all monthly operating reports, timely filed a plan of reorganization, negotiated and obtained creditor and court approval for use of cash collateral, and attended all status hearings. Debtors are clearly in need of relief, having experienced a complete shutdown during COVID-19 and suffered repossession of significant assets and resulting large deficiency claims.

Despite their good faith and compliance with the Bankruptcy Code, the United States Trustee seeks to dispossess the Debtor in Possession, needlessly jeopardizing reorganization and increasing administrative costs (while recognizing that Debtors have no significant margin of cash flow available) based on allegations of pre-petition breach of loan documents. As discussed below, no cause for granting the Motion has been demonstrated.

## II.

## FACTS

1. Debtor GCD filed for bankruptcy protection under Subchapter V of Chapter 11 on February 3, 2023. ECF No. 1.

2. Debtor Athens filed for bankruptcy protection under Subchapter V of Chapter 11 on April 27, 2023. Athens ECF No. 1.

3. On June 20, 2023, this Court entered in order administratively consolidating the Debtors' cases. ECF No. 133.

4. Debtors have filed all of their Monthly Operating Reports. *See* Monthly Operating Reports for Small Business Under Chapter 11 filed by GCD for the months February-May, 2023 (ECF No.'s 87, 91, 108 and 145) and Monthly Operating Reports for Small Business Under Chapter 11 filed by Athens for the month of May, 2023 (Athens ECF No. 146).

5. GCD and Athens have both obtained consent to the use of cash collateral, and the Court has approved stipulations for such use in both cases. *See* Order Approving Stipulation for Adequate Protection and Use of Cash Collateral (ECF No. 111; Athens ECF No. 46).

6. GCD and Athens have filed their required status reports. *See* Athens ECF No. 44; GCD ECF No. 70.

**CARLYON CICA CHTD.**
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

7. Debtors filed a joint plan of reorganization (collectively, the "Plan") in each of their cases on May 3, 2023. Plan of Reorganization for Small Business Under Chapter 11 Athens ECF No. 27 and GCD ECF No. 105, as amended via ECF No. 151). The Plan is currently set for hearing on July 11, 2023, at 9:30 a.m.

8. This Motion was filed on June 9, 2023, in both cases. *See* ECF No. 118; Athens ECF No. 50.

9. The Motion is made on the basis that Debtors' pre-petition loans to New Charters Nevada, Inc. ("<u>New Charters</u>") constitutes cause for removal of Debtors from possession pursuant to 11 U.S.C. §1185(a).

10. New Charters is a Nevada Corporation owned by Elisa Laufmann and Anthony Dobbs. Mr. Dobbs (who is the owner of the Debtors) holds a minority (40%) interest in New Charter. Dobbs Decl. ¶6.

11. New Charters is controlled by its President, manager and majority owner, Elisa. Laufmann. *Id.*

12. Prepetition, Debtors obtained Economic Injury Disaster Loans (the "<u>EIDL Loans</u>") from the United States Small Business Administration ("<u>SBA</u>"). *See* GCD POC #18; Athens POC #2.

13. Athens received a total of $1,258,300 in EIDL funds between approximately June 17, 2020, and January 19, 2022. *See* Athens POC #2 at p. 17.

14. Athens also achieved gross revenue of $397,264 in 2020, $379,200 in 2021, and $758,400 in 2022. *See* Athens ECF #4 at p. 1 item 1, Janssen Decl. at ¶4.

15. On May 22, 2022, Athens loaned the sum of $482,823 to New Charter. See Standard Promissory Note (the "<u>Athens Note</u>"), attached hereto as Exhibit 1; Dobbs Decl. at ¶8. The Athens Note was executed by Elisa Laufmann as president of New Charter. *Id.* The Athens Note called for payment in full in a lump sum on August 10, 2022, with interest at the rate of 12% per annum. *Id*. at Para. 2, 4.

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

16. New Charters made some payments to Athens but was unable to pay the Athens Note in full when due. To date, New Charters has repaid $68,200 to Athens. *See* Exhibit 2, list of repayments of Athens Note; Dobbs Decl. at ¶9.

17. On August 10, 2022, New Charters and Athens entered into an Amendment to Promissory Note extending the maturity of the Athens Note to August 10, 2023. *See* Exhibit 3; Dobbs Decl. at ¶10. Exhibit 3 was also executed by Ms. Laufmann on behalf of the borrower.

18. Athens expended funds in operations in excess of the amount of EIDL Funds. Dobbs Decl. at ¶18; Exhibit 7 hereto.

19. Between approximately May 31, 2020, and March 11, 2022, GCD received EIDL funds totaling $2,000,000. GCD POC 2, p. 60.

20. GCD also achieved gross income of $1,687,938 in 2020; $1,583,598 in 2021, and $3,673,843.54 in 2022. Janssen Decl. at ¶5; ECF No. 143 at p. 1 item 1.

21. On approximately May 10, 2022, GCD loaned New Charter the sum of $1,895,578. *See* Standard Promissory Note (the "GCD Note"), attached hereto as Exhibit 4; Dobbs Decl. at ¶11. The GCD Note was executed by Elisa Laufmann as president of New Charter. *Id.* The GCD Note called for payment in full in a lump sum on August 10, 2022, with interest at the rate of 12% per annum. *Id*. at Para. 2, 4.

22. New Charters made some payments to GCD, but was unable to pay the GCD Note in full when due. To date, New Charters has repaid the sum of $853,592.39 to GCD. *See* Exhibit 5, list of repayments of GCD Note; Dobbs Decl. at ¶12.

23. On August 10, 2022, New Charters and GCD entered into an Amendment to Promissory Note extending the maturity of the GCD Note to August 10, 2023. *See* Exhibit 6; Dobbs Decl. at ¶13. Exhibit 6 was also executed by Ms. Laufmann on behalf of the borrower.

24. GCD expended funds in operations in excess of the amount of EIDL Funds. Dobbs Decl. at ¶18; Exhibit 8 hereto.

25. Debtors never had any intention of misusing EDIL funds. Dobbs Decl. ¶19.

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

26. During the bankruptcies, Debtors have taken all measures to comply with the requirements of the Bankruptcy Code and the requests of the Office of the United States Trustee. Debtors have provided all requested documents, appeared at Initial Debtor Interviews and Creditors' Meetings, filed all required status reports and monthly operating reports, and made post-petition payments to the SBA consistent with the Cash Collateral Stipulations submitted to and approved by the Bankruptcy Court. *Id.* at ¶20.

27. The Motions allege that Debtors should be removed as Debtors in Possessions due to the New Charters loans, asserting that the EIDL loan documents required proceeds to be utilized for "working capital" and prohibited Debtors from making "any advance" to "any company directly or indirectly controlling or affiliated with or controlled by Borrower." Motion p. 4 ¶12.

## III.

## LEGAL ARGUMENT

### A. The EIDL Loan Documents do not Prohibit Loans to New Charters.

#### 1. <u>The Short-Term Loans Constitute "Working Capital</u>."

The UST contends Debtors violated the terms of the EIDL loans by making short term loans to New Charter, first asserting that such loan proceeds were only available for "working capital." However, the making of a short-term loan is included within the definition of "working capital." "'Working capital' is defined as current assets minus liabilities." *In re WRT Energy Corp*., 282 B.R. 343, 413 (Bankr. W.D. La. 2001).

> "Working capital is defined as current assets minus current liabilities. If all of the current assets were converted to cash at their book value and all of the current liabilities paid at their book value, working capital would be the amount of cash remaining." Glenn A. Welsch, Charles T. Zlatkovich and Walter T. Harrison, Jr., Intermediate Accounting, 6th ed. [Homewood, Illinois: Richard D. Irwin, Inc., 1982], p. 113.

*Turpen v. Oklahoma Corp. Comm'n,* 1988 OK 126, 769 P.2d 1309, 1335. Under generally Accepted Accounting Principles ("GAAP"), "working capital" refers to the total of current assets in excess of current liabilities.

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

> A simple GAAP definition of working capital is current assets minus current liabilities. Current assets include cash and cash equivalents, accounts receivable, inventories and, in some cases, prepaid expenses. Current liabilities include accounts payable, compensation and benefits accrued, and income taxes and other liabilities accrued, to be paid within one year of the date of the balance sheet.

Paul Weiss, *Working Capital Adjustments It's Worth Being Picky,* International Financial Law Review,, January, 2008 p. 2, available at https://www.paulweiss.com/media/1622511/iflr_-_feb_08_-_working_capital_article_-_bonvino__schneider.pdf. *See also, e.g., Cent. Motor Co. v. United States*, 583 F.2d 470, 479 (10th Cir. 1978)(referring to working capital as "current assets less current liabilities"); *Alliant Techsystems, Inc. v. MidOcean Bushnell Holdings, L.P.*, No. CV 9813-CB, 2015 WL 1897659, at *2 (Del. Ch. Apr. 24, 2015)("Net Working Capital is defined as the sum of all current assets minus the sum of all current liabilities… "); *Kaplan v. First Hartford Corp.*, No. 05-144-B-H, 2009 WL 6700670, at *9 (D. Me. Sept. 14, 2009), *report and recommendation adopted in part*, 671 F. Supp. 2d 187 (D. Me. 2009), *order clarified,* 716 F. Supp. 2d 11 (D. Me. 2010)("Typically, working capital is defined as the excess, if any, of current assets over current liabilities"). Because the Athens Loan and the GCD Loan were due within 90 days, those receivables constituted "current assets", and the loans did not alter the Debtors' working capital. Janssen Decl. at ¶6. The use of proceeds (to the extent that a portion of the loans to New Charter were made with proceeds of the EIDL funds) to make high-interest short term loans in order to generate income at a time when operations had been adversely impacted by COVID-19 constitutes the use of such funds for working capital.

### 2. <u>The Loan to New Charters Does Not Constitute an Advance to an Affiliate</u>

The Motion argues that the loans to New Charter violate the following provision of the EIDL loan documents:

> LIMITS ON DISTRIBUTION OF ASSETS
>
> Borrower will not, without the prior written consent of SBA, make any distribution of Borrower's assets, or give any preferential treatment, make any advance, directly or indirectly, by way of loan, gift, bonus, or otherwise, to any

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

> owner or partner or any of its employees, or to any company directly or indirectly controlling or affiliated with or controlled by Borrower, or any other company.

Motion p. 4; *see also, e.g.,* GCD POC #2 at p. 7. However, the Motion conflates the bankruptcy definition of affiliate with the SBA definition. While 11 U.S.C. §101(2)(B) would define New Charter as an affiliate of the Debtors, since Mr. Dobbs holds more than a 20% interest in each of those entities, the SBA ownership percentage to determine such affiliation is 50%. 13 C.F.R. 121.103 is entitled "How does the SBA determine affiliation." Section (c)(2) provides that affiliation via stock ownership requires a 50% ownership interest. Exhibit 1 to the Cordero Declaration submitted by the UST in support of the Motion purports to be a printout from the SBA's website with abbreviated information for borrowers. That documents states: "Affiliation requirements simplified to an affiliate is a business that you control or in which you have 50% of more ownership." Here, Debtors do not have more than 50% ownership in New Charters, nor do they control that entity. Dobbs Decl. at ¶14.

**B. Neither a Pre-Petition Loan Default Nor the Inability to Collect from New Charters Constitute Cause to Oust the Debtor in Possession.**

The Motion seeks to remove the debtor in possession pursuant to 11 U.S.C. §1185(a) which provides that "On request of a party in interest, and after notice and a hearing, the court shall order that the debtor shall not be a debtor in possession for cause, including fraud, dishonesty, incompetence, or gross mismanagement of the affairs of the debtor, either before or after the date of commencement of the case, or for failure to perform the obligations of the debtor under a plan confirmed under this subchapter." Other than a passing reference to alleged "gross mismanagement <u>and/or</u> the misuse of the EIDL proceeds"[3] and the allegations that Debtors and Mr. Dobbs "appear" to have committed gross mismanagement via the "appearance" of a breach of the EIDL loan documents, the Motion does not allege (let alone demonstrate) that the Debtors committed "fraud, dishonesty, incompetence, or gross mismanagement", but rather

---

[3] Motion p. 12 lls. 9-10, p. 13 lls. 17-18.

**CARLYON CICA CHTD.**
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

argues that "cause" is more extensive than the enumerated items,[4] and exists because "Debtor [a]llegedly [m]isused the EIDL [p]roceeds"[5] and "Debtor is [c]onflicted from [p]ursuing [a]ny [c]laims [i]t [m]ay [h]ave [a]gainst Mr. Dobbs or [New Charter]. *Id.* at p. 14 l. 14.

While Debtors dispute that they violated the terms of the EIDL's as alleged in the Motion, it is submitted that a pre-petition breach of a loan agreement is not grounds for entering relief adverse to the debtor-in-possession in a subsequent bankruptcy case. Indeed, in virtually every bankruptcy case, filing is precipitated by a pre-petition breach of contract. Even where such pre-petition conduct constitutes "mismanagement"[6], such pre-petition breaches do not justify removal of the debtor-in-possession. *See, e.g., In re Sletteland*, 260 B.R. 657, 671–72 (Bankr. S.D.N.Y. 2001):

> The Debtor's past act, for which he is paying dearly, does not constitute the type of "incompetence or gross mismanagement" which is required in order to justify the appointment of a trustee. *Committee of Dalkon Shield Claimants v. A.H. Robins Co., Inc.,* 828 F.2d 239 (4th Cir.1987); *compare, In re Sharon Steel Corp.,* 871 F.2d 1217 (3d Cir.1989). "Some degree of mismanagement exists in virtually every insolvency case...mere mismanagement does not, by itself constitute cause. The philosophy of chapter 11 is to give the debtor a 'second chance' at business success." 7 Collier *Bankruptcy* ¶ 1104.02[3][c][i] (15th L.King. ed.). Moreover, on a motion for the appointment of a trustee, the focus is on the debtor's current activities, not past misconduct. *Id.*

Further, the existence of an obligation from an entity which is 40% commonly held by the Debtors is not grounds to oust the debtor-in-possession. The Debtors have sound business

---

[4] *See* Motion p. 11 ¶49.

[5] Motion at p. 12 l. 8.

[6] Which is vigorously denied in this case. As set forth in the First Day Declaration, ECF No. 8 at ¶7: "At the time the COVID-19 pandemic was devastating Debtor's revenue, the cryptocurrency market was burgeoning. Bitcoin generated returns of approximately 300% in 2020 and 60% in 2021. In an effort to augment revenues, Debtor loaned $1,895,578 to New Charters, Nevada ("NCN"), an affiliate of Debtor which was established for the purpose of mining cryptocurrency. While expected to generate a return of 12% per annum, in fact the loans have been significantly impaired by the more recent plunge in the cryptocurrency market." The fact that New Charters was able to make payments of approximately $480,000 within months of the Debtors' loans (and $921,792.39 to date) illustrates the fact that, while ultimately the loans may be uncollectible, at the time the market forces justified the Debtors' actions.

**CARLYON CICA CHTD.**
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

reasons for not attempting to obtain a judgment against New Charters-in the current crypto market, as there is no current ability for New Charters to respond to such a judgment. Dobbs Decl. at ¶14. Further, pursuing the same would only needlessly increase the administrative expenses of the estate. Dobbs Decl. at 15. In order to confirm the Plan, the Debtors must demonstrate that the creditors will receive not less than they would in a liquidation. To this end, Debtors have included the gross value of the assets of New Charters in their schedules and in their Plan liquidation analysis, allocating such value between the Debtors in proportion to their loan amounts. *Id.* at ¶16. Debtors are attempting to work with the Subchapter V Trustees with respect to any concerns as to New Charters and its value. *Id.* at ¶17. This is parallel to a case cited in the Motion. In *In re Clinton Centrifuge, Inc*., 85 B.R. 980 (Bankr. E.D. Pa. 1988), the court denied appointment of a trustee, even though debtor had entered into numerous post-petition transactions outside of the ordinary course without court approval, noting that the fact that a corporate debtor engages in a business relationship with a related business entity "does not *de jure* establish a conflict of interest." *Id.* at 985 (internal citation omitted). The court concluded:

> In sum, I agree with the decision of *Dalkon Shield Claimants v. A.H. Robins, Inc.*[7] and *In re General Oil Distributors, Inc,*[8] that whether cause exists to appoint a trustee is largely a matter of degree. In most bankruptcy cases there will be some display of mismanagement, some disregard or oversight of statutory provisions, and some legitimate concerns raised by creditors that creditor interests would be better served by replacing current management. The question becomes whether these concerns rise to a level justifying extraordinary relief.

*Id.* at 987. The court noted that, if the debtor did not make progress toward reorganization or refused to provide information necessary to monitor the debtor's performance, the court would then consider appointment of an examiner. *Id.* at 987. However, the court was very much persuaded by the fact that "Here, there are very few creditors of which movants are the largest.

---

[7] 828 F.2d 239, 241 (4th Cir.1987).
[8] 42 B.R. 402 (Bankr.E.D.N.Y.1984).

**CARLYON CICA CHTD.**
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

They are acting and have acted as a check on the debtor's actions throughout these proceedings." *Id.* In the instant case, the major claim is the secured claim of the SBA, which is represented by counsel in this case. In addition, the Debtors are subject to the oversight of not only the UST, but two separate Subchapter V Trustees. Finally, any issues with respect to the value of the New Charters loans will be subject to determination by this Court in connection with the Plan timely proffered by the Debtors.

The appointment of a chapter 11 trustee is an extraordinary remedy, and should be the exception, rather than the rule. There is a strong presumption that a Chapter 11 debtor-in-possession should remain in possession. *See, e.g., In re The 1031 Tax Grp., LLC*, 374 B.R. 78, 85 (Bankr. S.D.N.Y. 2007); *In re Sundale, Ltd.,* 400 B.R. 890, 899 (Bankr. S.D. Fla. 2009)(errors by current management, including failure to pay taxes, observe corporate formalities, and disclose all transfers, did not rise to the level of "cause" to appoint trustee). The contrast between the instant case and the cases relied upon by the UST illustrate that this is not the exceptional case where such relief is warranted.

In *In re Ancona*, No. 14-10532 (MKV), 2016 WL 7868696, the court found that cause existed where the petition was filed in bad faith and there was a lack of progress in the chapter 11 case for over two years coupled with the demonstration of a clear breach of fiduciary duties, a lack of disclosure, and the use of corporate funds to pay personal attorneys' fees.

In *In re Ashley River Consulting, LLC,* No. 14-13406 (MG), 2015 WL 1540941, the court found a variety of pre- and post-petition misconduct justifying the appointment of a trustee. "Prior to filing the Debtors' voluntary petitions, the Debtors' principal, Longman, was not only found to be guilty of affirmative fraud and gross, wanton, and willful misconduct such that an over $2 million punitive damages judgment was entered against him (*see* Williams Decl. Ex. A), but he was also found to be the "alter ego of Emerald" that should be held accountable for diverting and commingling funds in his reign as the controller of ARP II…." *Id.* at 10. The debtor failed to disclose all assets, failed to disclose affiliations, failed to file monthly operating

**CARLYON CICA CHTD.**
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

reports and to comply with a court order that such reports be filed, improperly comingled funds, and lacked the trust or confidence of creditors (who joined in the motion).

In *In re Sillerman*, 605 B.R. 631 (Bankr. S.D.N.Y. 2019), the court found that "[t]his case is replete with examples of the Debtor's failure to comply with the Bankruptcy Code and his obligations thereunder." *Id.* at 642. Debtor ignored the code's requirement of obtaining court approval for the employment of professionals, failed to disclose material and relevant information to creditors, failed to comply with court orders, improperly transferred assets post-petition to a newly formed entity, made numerous post-petition transfers of cash to an affiliate totaling over $200,000, and failed to file tax returns.

The appointment of a trustee in *In re Colby Const. Corp.,* 51 B.R. 113 (Bankr. S.D.N.Y. 1985), was based on the court's findings that:

> (1) debtor's majority shareholder's deliberate, unabashed conversion of corporate assets to acquire another company in his own name indicated the scienter implicit in fraud as that term was used in statute governing appointment of a trustee or at least the dishonesty contemplated by that statute; (2) majority shareholder's depletion of involuntary debtor's assets by using them to pay exorbitant membership dues in his various clubs and for a lavish Christmas party, when not fully paying subcontractors the funds received on their behalf, required appointment of a trustee; and (3) presumed misuse of trust funds arising from failure of involuntary debtor-general contractor to keep adequate and detailed books and records identifying receipts and expenditures by project constituted at least gross mismanagement if not actual fraud and required appointment of a trustee.

In *In re Klaynberg,* 643 B.R. 309 (Bankr. S.D.N.Y. 2022), debtor embarked on an extensive agenda of divesting the debtor of assets via transfers to a family trust, three children, and a significant other, "through transfers of cash and securities to family members and affiliated entities, using both his own accounts and business entities that he controlled.

In *In re Keeley & Grabanski Land P'ship*, 455 B.R. 153 (B.A.P. 8th Cir. 2011), numerous creditors successfully moved for appointment of a trustee. The court found:

> Moreover, even putting the allegations of fraud aside, the Bankruptcy Court's and U.S. Trustee's concern that neither KGLP, nor Thomas Grabanski, has any motivation to keep this case moving is well-founded. As shown above, Thomas Grabanski has proven himself unable or unwilling to move his own individual

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

> case along in a meaningful manner. And, given the numerous lawsuits and adversary proceedings pending against the Grabanskis and their other entities, and his own contention that he is suffering from depression and stress, it was reasonable to conclude that he is unable to devote sufficient attention to KGLP. Further, the significant unexplained operating losses of G & K Farms, which was supposed to support the loan payments on KGLP's land obligations, strongly suggests mismanagement on the part of Thomas Grabanski. The appointment of a trustee allows KGLP to be operated without the distractions and other motivations plaguing Thomas Grabanski.

*Id.* at 163–64.

In *In re Rivermeadows Assocs., Ltd.*, 185 B.R. 615 (Bankr. D. Wyo. 1995), the court noted three "areas of concern" leading to granting the motion to appoint a trustee. "First, Mr. Albrecht has demonstrated a disregard for judicial authority, because of which he is absent from Wyoming. The evidence showed a pattern of disregard for court orders, and a failure to appear at required proceedings…. The eventual outcome was the issuance of a warrant for Mr. Albrecht's arrest in California due to his repeated failure to appear for a debtor's examination." *Id.* at 617-18. Second, no documentation was found to support numerous transfers, including the transfer of 15 parcels of real property to 15 separate entities in the year prior to the filing. "Assets worth $15,000,000 have been transferred without any paper trail." *Id.* at 618. Third, "there are matters raised in this case which directly involve the bankruptcy. Mr. Albrecht is not the only knowledgeable agent of the debtor. Yet, no one appeared to defend the instant motion. This debtor is managed by a person who cannot even come to Wyoming for fear he will be arrested." *Id.* at 619. This case stands in sharp contrast to the instant case, where Mr. Dobbs has consistently made required appearances, complied with all filing requirements, and disclosed the New Charters Loans from the outset of the case.

In *In re Marvel Ent. Grp., Inc.*, 140 F.3d 463 (3d Cir. 1998), the appointment was supported by a number of factors, including the litigiousness of the Ichan-controlled debtor, an alleged failure to consummate settlements, the clear inability to resolve matters cooperatively, and counsel's misconduct with respect to the trustee motion. The court found that the appointment of a disinterested administrator was necessary. *Id.* at 473.

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

In *In re McCorhill Pub., Inc.,* 73 B.R. 1013 (Bankr. S.D.N.Y. 1987) debtor continued to pay expenses for non-debtor affiliates, filed to keep records of transactions, and made post-petition payments for prepetition obligations of affiliates. *Id.* at 1017.

In *In re Grasso*, United States Bankruptcy Court, E.D. Pennsylvania, October 16, 2012, 2012 WL 13168488, findings included:

> The Debtor's gross mismanagement of estate assets is evidenced by:
> (1) The Debtor's failure to establish timely and use a debtor-in-possession bank account;
> (2) The Debtor's failure to file timely operating reports;
> (3) The Debtor's failure to file timely the reports of financial information required by Fed.R. B.P. 2015.3 ("Rule 2015.3);
> (4) The Debtor's failure to provide the information required by Rule 2015.3;
> (5) The Debtor's post-petition modification of corporate records to support his allegation that certain entities in which he holds an ownership interest are held with his wife, Donna Grasso, as tenants by the entireties;
> (6) The Debtor's failure to provide financial records evidencing the source of his post-petition income;
> (7) The Debtor's failure to document post-petition, inter-company transfers involving estate assets;
> (8) The Debtor's failure to disclose his receipt and use of estate assets;
> (9) The Debtor's diversion of estate assets to purchase the WSFS Claim;
> (10) The Debtor's post-petition transfer of estate assets to fund the operation of entities in which he holds an ownership interest;
> (11) The Debtor's diversion of estate assets to fund the expenses of his non-debtor wife;
> (12) The Debtor's failure to seek Court approval as required by § 363(b)(l) for the use of property of the estate including, but not limited to payment of a post-petition retainer to Debtor's counsel; and
> (13) The Debtor's failure to seek Court approval of the retention of his accountant, Bruce Kaplan, as required by § 327 of the Bankruptcy Code

*Id.* at *2.

In *In re Sharon Steel Corp.,* 871 F.2d 1217 (3d Cir. 1989), the court held that appointment of Chapter 11 trustee was not abuse of discretion where there was evidence of systematic siphoning of debtor's assets to other companies under common control on eve of bankruptcy, and continuing postpetition mismanagement.

In *In re Philadelphia Athletic Club, Inc.,* 15 B.R. 60, 62 (Bankr. E.D. Pa. 1981), the court found: "Soon after SRI acquired the stock of the debtor, the debtor's bank account was closed and, thereafter, all of the debtor's income was deposited in and all of the debtor's expenses

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

were paid from SRI's account. In addition, no separate books and records were kept for the debtor but, instead, the income and expenses of the debtor were recorded in the books and records of SRI without any notation that they were attributable to the debtor." Further, debtor had turned down a purchase offer which would have paid all claims in full, demonstrating "that he is incapable of dealing with the debtor as a fiduciary". *Id.* at 62.

Here, no such circumstances are present. Debtors have not only shown a genuine business purpose with respect to the New Charters pre-petition loans, but have conducted themselves in an exemplary manner before this Court. It is questionable whether there was any breach of the EIDL Loan agreements, but, if so, such breach was not intentional. Debtors fully disclosed the New Charters loans, negotiated cash collateral stipulations with the SBA, filed all required schedules, statements, and Monthly Operating Reports; provided all documents requested by the UST; appeared at Initial Debtor Interviews and Creditors Meetings, timely propounded a Plan, and continue to meet all of their obligations as debtors in possession. It is submitted that no cause (legal or factual) has been shown to remove the debtors in possession.

**C. Granting the Motion is Not in the Best Interests of the Creditors or the Estates.**

**1. <u>The Debtors Cannot Afford Another Layer of Professional Management</u>**

The UST has recognized that the Debtors are operating on a slim cash flow margin. *See* the UST's *Objection and Reservation Of Rights Of The U.S. Trustee To The Plan Of Reorganization For Small Business Under Chapter 11 Filed By Athen's Inc. And Grand Canyon Destinations, LLC* [ECF No. 116, Athens ECF No. 47], arguing that the according to the plan projections "reorganized debtors (GCD and Athen's) will only have an end of month bank balance of $12,246.96 in February 2026. *Id.* at p. 5 l. 26-p. 6 l. 1. Clearly, burdening the Debtors with the administrative expenses associated with two Subchapter V Trustees taking possession of the estates is inconsistent with the interest of creditors in obtaining a payment stream through a reorganization. *See, e.g, In re Neosho Concrete Prod. Co.,* No. 20-30314, 2021 WL 1821444, at *8–9 (Bankr. W.D. Mo. May 6, 2021)("balancing the interests of the debtor, creditors, and the estate, the court determines that the costs of removing Neosho would outweigh any benefits.

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

Consequently, cause does not presently exist to remove Neosho as debtor in possession"); *In re Costa Bonita Beach Resort Inc.* (Bankr. D.P.R. 2012)(where considering motion to appoint trustee "for cause" the court was required to balance interests, and motion was denied where movant "failed to explain (provide a cost-benefit analysis-balancing of costs and benefits) how the appointment of a trustee under § 1104(a)(2) outweighs the detriment to the estate; namely the cost of appointing the same and the professionals the trustee may employ"); *In re LHC, LLC,* 497 B.R. 281, 293 (Bankr. N.D. Ill. 2013))"Determining whether appointment of a trustee is in the interests of the various constituencies of the estate is fact-specific and requires the court to balance the benefits of such an appointment against its anticipated costs"); *In re Lopez-Munoz* (B.A.P. 1st Cir. 2016), *aff'd sub nom. In re Lopez-Munoz,* 2017 WL 3405059, 866 F.3d 487, 64 Bankr. Ct. Dec. 133, Bankr. L. Rep. P 83147 (1st Cir. 2017)("factors to be considered are: (1) the trustworthiness of the debtor, (2) the past and present performance of the debtor and the prospects for rehabilitation, (3) the confidence level of creditors and the business community in the debtor, and (4) whether the benefits of appointing a trustee outweigh the associated costs).

**2. <u>Creditors Benefit From Retaining Current Management</u>**

Mr. Dobbs serves as the manager of the Debtors and, in that capacity, has the requisite experience and business relationships to oversee the Debtors' reorganization. *See* Dobbs Decl. at ¶17. As illustrated by the Debtors' Plan projections and liquidation analysis, if the Debtors were liquidated there would be no distribution to unsecured creditors. The high degree of creditor support for reorganization under Mr. Dobbs is illustrated by the fact that, of 9 ballots cast in this case, 7 favor confirmation of the Plan, and both voting classes have accepted the Plan. *See* Ballot Summary, ECF No. 164.

While the Trustees are both competent professionals, they are not suited to be full-time managers of the Debtors' business. GCD's Subchapter V Trustee, Nathan Smith, is an attorney in Irvine, California. Athens' Subchapter V Trustee, Ted Burr, is a restructuring advisor in Phoenix, Arizona.

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

Further, there is no purpose to removal of the Debtors in Possession on the eve of confirmation. Only the Debtors (not the Trustees) are able to propose a plan in a Subchapter V case. Confirmation of the Plan will affect the reinstatement of Mr. Dobbs. It should be noted that Mr. Dobbs fully disclosed the New Charters loan from the date of the filing of the GCD bankruptcy-February 3, 2023. *See* ECF No. 8 at ¶7. The UST waited more than 4 months to bring this Motion. During that time, under Mr. Dobbs' management, Debtors have filed their bankruptcy schedules and statements, provided all documents requested by the UST, attended IDI's and 341 meetings (which have been concluded in both cases), filed all of their Monthly Operating Reports, and filed their required status reports. During that time, under Mr. Dobbs' management, Debtors have entered into cash collateral stipulations with the SBA and made the payments required thereunder. During that time, under Mr. Dobbs' management, GCD has generated positive cash flow, with a May 31, 2023, ending cash balance of $33,710. ECF No, 108 at p. 2 Item 1(b). This also demonstrates that Debtors are on track to meet the financial projections upon which the Plan is based. Those projections estimated ending cash as of May 31, 2023, of $31,958. The ability to meet predictions as to the Debtors' financial performance is another illustration of Mr. Dobbs' competence to continue in management of the Debtors.

**III.**

**CONCLUSION**

Based on the foregoing, the Debtors respectfully requests that the Court deny the Motion and grant such other and further relief as this Court deems just and proper.

Respectfully submitted this 30th day of June 2023.

CARLYON CICA CHTD.

*/s/ Candace Carlyon*

CANDACE C. CARLYON, ESQ.
Nevada Bar No, 2666
265 E. Warm Springs Road, Suite 107
Las Vegas, Nevada 89119
Counsel for Debtors

CARLYON CICA CHTD.
265 E. Warm Springs Road, Suite 107
Las Vegas, NV 89119

**CERTIFICATE OF SERVICE**

I am an employee of Carlyon Cica Chtd. On the date of filing of the foregoing papers with the Clerk of Court I caused a true and correct copy to be served in the following manner:

☒ ELECTRONIC SERVICE: Pursuant to LR 2002 of the United States Bankruptcy Court for the District of Nevada, the above-referenced document was electronically filed and served on all parties and attorneys who are filing users through the Notice of Electronic Filing automatically generated by the Court.

☐ UNITED STATES MAIL: By depositing a true and correct copy of the above-referenced document into the United States Mail with prepaid first-class postage, addressed to the parties at their last-known mailing address(es):

☐ OVERNIGHT COURIER: By depositing a true and correct copy of the above-referenced document for overnight delivery via a nationally recognized courier, addressed to the parties listed below which was incorporated by reference and made final in the w at their last-known mailing address.

☐ FACSIMILE: By sending the above-referenced document via facsimile to those persons listed on the attached service list at the facsimile numbers set forth thereon.

I declare under penalty of perjury that the foregoing is true and correct.

*/s/ Cristina Robertson*
An employee of Carlyon Cica Chtd.

# EXHIBIT "1"

EXHIBIT "1"

# STANDARD PROMISSORY NOTE

**1. THE PARTIES.** On 05/10/2022, New Charters Nevada Inc of 5125 W Oquendo Rd, Las Vegas, Nevada, 89118 with Elisa Laufmann acting as President, referred to as the "Borrower",

**HAS RECEIVED AND PROMISES TO PAY:**

Athens Inc of 505 Windmill Ln #206, Las Vegas, Nevada, 89123 with Anthony Dobbs acting as President, referred to as the "Lender", the sum of $482,823.00 US Dollars, referred to as the "Borrowed Money", with interest accruing on the unpaid balance at a rate of 12 percent (%) per annum, referred to as the "Interest Rate", beginning on 05/10/2022 under the following terms and conditions:

**2. PAYMENTS**. The remaining full balance of this Note, including any accrued interest and late fees, is due and payable on 08/10/2022, referred to as the "Due Date." The Borrowed Money shall be repaid via one lump sum payment on the following schedule:

The Borrowed Money shall be repaid in one lump sum payment on 08/10/2022 along with any accrued or unpaid interest.

In addition, money that is not paid by the Borrower on time for any installment will continue to be charged the Interest Rate stated in this Note.

**3. SECURITY**. There shall be no Security put forth by the Borrower in this promissory note.

**4. INTEREST**. The interest rate shall be 12% per annum. In the event the Borrower fails to pay the note in full on the Due Date, the unpaid principal shall accrue interest at 25% per annum or the maximum rate allowed by law until the Borrower is no longer in default.

**5. ALLOCATION OF PAYMENTS.** Payments shall be first credited to any late fees due, then to interest due and any remainder will be credited to principal.

**6. PREPAYMENT**. Borrower may prepay this Note without penalty.

**7. ACCELERATION**. If the Borrower is in default under this Note or is in default under another provision of this Note, and such default is not cured within the minimum allotted time by law after written notice of such default, then Lender may, at its option, declare all outstanding sums owed on this Note to be immediately due and payable.

**8. ATTORNEYS' FEES AND COSTS**. Borrower shall pay all costs incurred by Lender in collecting sums due under this Note after a default, including reasonable attorneys' fees. If Lender or Borrower sues to enforce this Note or obtain a declaration of its rights hereunder, the prevailing party in any such proceeding shall be entitled to recover its reasonable attorneys' fees and costs incurred in the proceeding (including those incurred in any bankruptcy proceeding or appeal) from the non-prevailing party.

**9. WAIVER OF PRESENTMENTS**. Borrower waives presentment for payment, a notice of dishonor, protest, and notice of protest.

**10. NON-WAIVER**. No failure or delay by Lender in exercising Lender's rights under this Note shall be considered a waiver of such rights.

**11. SEVERABILITY**. In the event that any provision herein is determined to be void or unenforceable for any reason, such determination shall not affect the validity or enforceability of any other provision, all of which shall remain in full force and effect.

**12. INTEGRATION**. There are no verbal or other agreements that modify or affect the terms of this Note. This Note may not be modified or amended except by a written agreement signed by Borrower and Lender.

**13. CONFLICTING TERMS**. The terms of this Note shall have authority and precedence over any conflicting terms in any referenced agreement or document.

**14. NOTICE**. Any notices required or permitted to be given hereunder shall be given in writing and shall be delivered (a) in person, (b) by certified mail, postage prepaid, return receipt requested, (c) by facsimile, or (d) by a commercial overnight courier that guarantees next day delivery and provides a receipt, and such notices shall be made to the parties at the addresses listed below.

**15. GUARANTORS**. There shall be no person or entity, under the terms of this Note, that shall be responsible for the payment, late fees, and any accrued interest other than the Borrower.

**16. EXECUTION**. The Borrower executes this Note as a principal and not as a surety. If there is a Co-Signer, the Borrower and Co-Signer shall be jointly and severally liable under this Note.

**17. GOVERNING LAW**. This note shall be governed under the laws in the State of Nevada.

With my signature below, I affirm that I have read and understood this promissory note.

**Borrower's Signature**:____________________ Date: 5/10/2022
New Charters Nevada Inc with Elisa Kaufmann acting as President

**Lender's Signature**:____________________ Date: 05/10/22
Athens Inc with Anthony Dobbs acting as President

# EXHIBIT “2”

EXHIBIT “2”

Repayments from New Charter to Athens per Promissory Note

| **Date:** | **Amount:** |
|---|---|
| 5/17/2022 | $15,000.00 |
| 5/18/2022 | $8,000.00 |
| 5/18/2022 | $20,000.00 |
| 1/31/23 | $15,200 |
| 3/27/23 | $10,000 |
| | |
| **subtotal:** | **$68,200.00** |

# EXHIBIT "3"

EXHIBIT "3"

# AMENDMENT TO PROMISSORY NOTE

**This FIRST AMENDMENT TO PROMISSORY NOTE is agreed upon and made on 08/10/2022 by and between New Charters Nevada Inc. ("Borrower") and Athens Inc ("Lender").**

**WHEREAS, Borrower executed Promissory Note dated 05/10/2022 payable to the Lender and in the original principal amount of $482,823; and**

**WHEREAS, the parties wish to amend the terms of the Promissory Note as set forth below**

**AMENDMENT:**

The full balance of this Note, including any accrued interest and late fees, is now due and payable on 08/10/2023, referred to as the "Due Date." The Borrowed Money shall be repaid via installments every quarter in the following schedule:

The Borrowed Money plus accrued interest of each quarter shall be repaid in quarterly installments on the Tenth (10th) of every third month beginning on 11/10/2022 with any remaining balance payable on the Due Date.

In addition, interest will continue to be charged the interest rate stated in this note until the borrowed money is paid in full.

With my signature below, ~~I affirm that~~ I have read and understood this amendment to promissory note.

**Borrower's Signature:**____________________ Date: 8/10/2022
New Charters Nevada Inc with Elisa Kaufmann acting as President

**Lender's Signature:**____________________ Date: 8/10/22
Athens Inc with Anthony Dobbs acting as President

# EXHIBIT "4"

EXHIBIT "4"

# STANDARD PROMISSORY NOTE

**1. THE PARTIES.** On 05/10/2022, New Charters Nevada Inc of 5125 W Oquendo Rd, Las Vegas, Nevada, 89118 with Elisa Laufmann acting as President, referred to as the "Borrower",

**HAS RECEIVED AND PROMISES TO PAY:**

Grand Canyon Destinations LLC of 8020 S Rainbow Blvd #100458, Las Vegas, Nevada, 89139 with Anthony Dobbs acting as President, referred to as the "Lender", the sum of $1,895,578.00 US Dollars, referred to as the "Borrowed Money", with interest accruing on the unpaid balance at a rate of 12 percent (%) per annum, referred to as the "Interest Rate", beginning on 05/10/2022 under the following terms and conditions:

**2. PAYMENTS.** The remaining full balance of this Note, including any accrued interest and late fees, is due and payable on 08/10/2022, referred to as the "Due Date." The Borrowed Money shall be repaid via one lump sum payment on the following schedule:

The Borrowed Money shall be repaid in one lump sum payment on 08/10/2022, along with any accrued or unpaid interest.

In addition, money that is not paid by the Borrower on time for any installment will continue to be charged the Interest Rate stated in this Note.

**3. SECURITY.** There shall be no Security put forth by the Borrower in this promissory note.

**4. INTEREST.** The interest rate shall be 12% per annum. In the event the Borrower fails to pay the note in full on the Due Date, the unpaid principal shall accrue interest at 25% per annum or the maximum rate allowed by law until the Borrower is no longer in default.

**5. ALLOCATION OF PAYMENTS.** Payments shall be first credited to any late fees due, then to interest due and any remainder will be credited to principal.

**6. PREPAYMENT.** Borrower may prepay this Note without penalty.

**7. ACCELERATION.** If the Borrower is in default under this Note or is in default under another provision of this Note, and such default is not cured within the minimum allotted time by law after written notice of such default, then Lender may, at its option, declare all outstanding sums owed on this Note to be immediately due and payable.

**8. ATTORNEYS' FEES AND COSTS.** Borrower shall pay all costs incurred by Lender in collecting sums due under this Note after a default, including reasonable attorneys' fees. If Lender or Borrower sues to enforce this Note or obtain a declaration of its rights hereunder, the prevailing party in any such proceeding shall be entitled to recover its reasonable attorneys' fees and costs incurred in the proceeding (including those incurred in any bankruptcy proceeding or appeal) from the non-prevailing party.

**9. WAIVER OF PRESENTMENTS.** Borrower waives presentment for payment, a notice of dishonor, protest, and notice of protest.

**10. NON-WAIVER.** No failure or delay by Lender in exercising Lender's rights under this Note shall be considered a waiver of such rights.

**11. SEVERABILITY**. In the event that any provision herein is determined to be void or unenforceable for any reason, such determination shall not affect the validity or enforceability of any other provision, all of which shall remain in full force and effect.

**12. INTEGRATION**. There are no verbal or other agreements that modify or affect the terms of this Note. This Note may not be modified or amended except by a written agreement signed by Borrower and Lender.

**13. CONFLICTING TERMS**. The terms of this Note shall have authority and precedence over any conflicting terms in any referenced agreement or document.

**14. NOTICE**. Any notices required or permitted to be given hereunder shall be given in writing and shall be delivered (a) in person, (b) by certified mail, postage prepaid, return receipt requested, (c) by facsimile, or (d) by a commercial overnight courier that guarantees next day delivery and provides a receipt, and such notices shall be made to the parties at the addresses listed below.

**15. GUARANTORS**. There shall be no person or entity, under the terms of this Note, that shall be responsible for the payment, late fees, and any accrued interest other than the Borrower.

**16. EXECUTION**. The Borrower executes this Note as a principal and not as a surety. If there is a Co-Signer, the Borrower and Co-Signer shall be jointly and severally liable under this Note.

**17. GOVERNING LAW**. This note shall be governed under the laws in the State of Nevada.

With my signature below, ~~I affirm that~~ I have read and understood this promissory note.

**Borrower's Signature**:____________________ Date: 5/10/2022
New Charters Nevada Inc with Elisa Laufmann acting as President

**Lender's Signature**:____________________ Date: 05/10/22
Grand Canyon Destinations LLC with Anthony Dobbs acting as President

# EXHIBIT "5"

EXHIBIT "5"

Repayments from New Charter to GCD per Promissory Note

| **Date:** | **Amount:** |
|---|---|
| 5/18/2022 | $500.00 |
| 5/18/2022 | $40,000.00 |
| 5/20/2022 | $100.00 |
| 5/31/2022 | $68,400.00 |
| 6/16/2022 | $28,000.00 |
| 6/22/2022 | $375.00 |
| 6/23/2022 | $99,975.00 |
| 6/23/2022 | $10,000,00 |
| 6/23/2022 | $275.00 |
| 6/27/2023 | $48,975.00 |
| 6/28/2022 | $89,975.00 |
| 7/6/2022 | $51,852.50 |
| 9/2/2022 | $22,500.00 |
| 11/8/2022 | $93,975.00 |
| 12/6/2022 | $24,500.00 |
| 1/30/2023 | $25,000.00 |
| 1/31/2023 | $25,000.00 |
| 1/31/2023 | $40,404.00 |
| 0/27/2023 | $50,000.00 |
| 3/28/2023 | $37,000.00 |

| | |
|---|---|
| 4/11/2023 | $48,785.89 |
| 4/28/2023 | $48,000.00 |
| | |
| **TOTAL:** | $853,592.39 |

# EXHIBIT "6"

EXHIBIT "6"

# AMENDMENT TO PROMISSORY NOTE

**This FIRST AMENDMENT TO PROMISSORY NOTE is agreed upon and made on 08/10/2022 by and between New Charters Nevada Inc. ("Borrower") and Grand Canyon Destinations LLC ("Lender").**

**WHEREAS, Borrower executed Promissory Note dated 05/10/2022 payable to the Lender and in the original principal amount of $1,895,578; and**

**WHEREAS, the parties wish to amend the terms of the Promissory Note as set forth below**

**AMENDMENT:**

The full balance of this Note, including any accrued interest and late fees, is now due and payable on 08/10/2023, referred to as the "Due Date." The Borrowed Money shall be repaid via installments every quarter in the following schedule:

The Borrowed Money plus accrued interest of each quarter shall be repaid in quarterly installments on the Tenth (10th) of every third month beginning on 11/10/2022 with any remaining balance payable on the Due Date.

In addition, interest will continue to be charged the interest rate stated in this note until the borrowed money is paid in full.

With my signature below, I affirm that I have read and understood this amendment to promissory note.

**Borrower's Signature:**________________ Date: 8/10/2022
New Charters Nevada Inc with Elisa Laufmann acting as President

**Lender's Signature:**________________ Date: 8/10/22
Athens Inc with Anthony Dobbs acting as President

# EXHIBIT “7”

EXHIBIT “7”

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/2022 | Deposit | | Yes | Electronic Deposit Sbad Treas 310 | Electronic Deposit Sbad Treas 310 | LOANS - WORKING CAPITAL:N/P - SBA (EIDL) | GCD - US BANK 5736 | 350,000.00 | 350,000.00 |
| 02/23/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 349,700.00 |
| 02/23/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -776.95 | 348,923.05 |
| 02/24/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 348,561.05 |
| 02/24/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,104.81 | 346,456.24 |
| 02/24/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -370.66 | 346,085.58 |
| 02/25/2022 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -411.05 | 345,674.53 |
| 02/25/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 345,312.53 |
| 02/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,396.81 | 342,915.72 |
| 02/25/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 342,615.72 |
| 02/25/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -791.21 | 341,824.51 |
| 02/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -490.40 | 341,334.11 |
| 02/26/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -99.79 | 341,234.32 |
| 02/27/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 340,934.32 |
| 02/27/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -363.53 | 340,570.79 |
| 02/28/2022 | Bill Payment (Check) | 21430 | Yes | Davis Family Business | | GCD - US BANK 5736 | Accounts Payable | -720.00 | 339,850.79 |
| 02/28/2022 | Bill Payment (Check) | 21431 | Yes | Laila Padovani Bogari | | GCD - US BANK 5736 | Accounts Payable | -500.00 | 339,350.79 |
| 02/28/2022 | Bill Payment (Check) | 21432 | Yes | Shaaron Honeycutt | | GCD - US BANK 5736 | Accounts Payable | -100.00 | 339,250.79 |
| 02/28/2022 | Bill Payment (Check) | 21433 | Yes | Jaren King | | GCD - US BANK 5736 | Accounts Payable | -100.00 | 339,150.79 |
| 02/28/2022 | Bill Payment (Check) | 21434 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -130.00 | 339,020.79 |
| 02/28/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -570.00 | 338,450.79 |
| 02/28/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -380.00 | 338,070.79 |
| 02/28/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -649.60 | 337,421.19 |
| 02/28/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -106.92 | 337,314.27 |
| 02/28/2022 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -10.00 | 337,304.27 |
| 03/01/2022 | Bill Payment (Check) | 21435 | Yes | Truscello Russell Ullom LLC | | GCD - US BANK 5736 | Accounts Payable | -1,520.00 | 335,784.27 |
| 03/01/2022 | Expense | | Yes | Davinci Virtual | | GCD - Checking 0661 | Office/General Administrative Expenses | -95.00 | 335,689.27 |
| 03/01/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,468.81 | 333,220.46 |
| 03/01/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 332,920.46 |
| 03/01/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -784.08 | 332,136.38 |
| 03/02/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,140.00 | 330,996.38 |
| 03/02/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -190.00 | 330,806.38 |
| 03/02/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -570.00 | 330,236.38 |
| 03/02/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -524.00 | 329,712.38 |
| 03/02/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -99.79 | 329,612.59 |
| 03/03/2022 | Bill Payment (Check) | 21436 | Yes | Nevada Starrs LLC | | GCD - US BANK 5736 | Accounts Payable | -472.00 | 329,140.59 |
| 03/03/2022 | Bill Payment (Check) | 21437 | Yes | Department of Employment, Training & Rehabilitation | | GCD - US BANK 5736 | Accounts Payable | -956.03 | 328,184.56 |
| 03/03/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 02/26/2022-03/01/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -2,315.79 | 325,868.77 |
| 03/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -499.20 | 325,369.57 |
| 03/03/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 325,069.57 |
| 03/04/2022 | Expense | | Yes | NV Energy South | | GCD - US BANK 5736 | Utilities | -81.00 | 324,988.57 |
| 03/04/2022 | Expense | | Yes | When I Work | | GCD - Checking 0661 | Office Supplies | -40.00 | 324,948.57 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,260.01 | 321,688.56 |
| 03/04/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -933.77 | 320,754.79 |
| 03/05/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -288.08 | 320,466.71 |
| 03/05/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -132.93 | 320,333.78 |
| 03/05/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -468.00 | 319,865.78 |
| 03/05/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 319,565.78 |
| 03/05/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -434.81 | 319,130.97 |
| 03/05/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -11.59 | 319,119.38 |
| 03/06/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -488.46 | 318,630.92 |
| 03/06/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -27.61 | 318,603.31 |
| 03/06/2022 | Expense | | Yes | El Pollo Loco | | Emburse | Meals | -196.42 | 318,406.89 |
| 03/07/2022 | Bill Payment (Check) | 21440 | Yes | Carl Allen | | GCD - US BANK 5736 | Accounts Payable | -156.98 | 318,249.91 |
| 03/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,497.60 | 315,752.31 |
| 03/07/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 315,452.31 |
| 03/07/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -798.34 | 314,653.97 |
| 03/08/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,140.00 | 313,513.97 |
| 03/08/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 313,213.97 |
| 03/08/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -392.04 | 312,821.93 |
| 03/08/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -570.00 | 312,251.93 |
| 03/08/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -570.00 | 311,681.93 |
| 03/08/2022 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - Checking 0661 | Rent - Storage | -62.00 | 311,619.93 |
| 03/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -557.60 | 311,062.33 |
| 03/09/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 310,762.33 |
| 03/09/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -484.70 | 310,277.63 |
| 03/09/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -190.00 | 310,087.63 |
| 03/10/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,145.61 | 306,942.02 |
| 03/10/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -424.80 | 306,517.22 |
| 03/10/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -577.37 | 305,939.85 |
| 03/11/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 305,639.85 |
| 03/11/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -342.14 | 305,297.71 |
| 03/12/2022 | Expense | | Yes | Batteries + Bulbs | | Emburse | Repair & Maintenance | -29.24 | 305,268.47 |
| 03/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -660.80 | 304,607.67 |
| 03/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -591.20 | 304,016.47 |
| 03/12/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 303,716.47 |
| 03/12/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -605.88 | 303,110.59 |
| 03/12/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -54.88 | 303,055.71 |
| 03/12/2022 | Expense | | Yes | TA Travel Center | | Emburse | Drivers Supplies | -17.12 | 303,038.59 |
| 03/12/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -724.00 | 302,314.59 |
| 03/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -950.00 | 301,364.59 |
| 03/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -380.00 | 300,984.59 |
| 03/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -950.00 | 300,034.59 |
| 03/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -380.00 | 299,654.59 |
| 03/13/2022 | Expense | | Yes | Big Lots | | Emburse | Office Supplies | -41.18 | 299,613.41 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 299,313.41 |
| 03/13/2022 | Expense | | Yes | Locksmith Solutions | | Emburse | Repair & Maintenance | -82.09 | 299,231.32 |
| 03/13/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -384.91 | 298,846.41 |
| 03/13/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -8.13 | 298,838.28 |
| 03/14/2022 | Expense | | Yes | HEALTH PLAN NEVADA | | GCD PAYROLL 1324 | Insurance - Health:Health Plan of Nevada | -2,119.63 | 296,718.65 |
| 03/14/2022 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -132.95 | 296,585.70 |
| 03/14/2022 | Expense | | Yes | Jive Communications -  LogMein Subsidiary | | GCD - US BANK 5736 | Telephone | -322.97 | 296,262.73 |
| 03/14/2022 | Expense | | Yes | Hartford Insurance | | GCD - US BANK 5736 | Insurance - Workers Comp | -91.80 | 296,170.93 |
| 03/14/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 295,870.93 |
| 03/14/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -762.70 | 295,108.23 |
| 03/14/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -2,364.80 | 292,743.43 |
| 03/14/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 292,381.43 |
| 03/14/2022 | Expense | | Yes | Parking | | GCD - Checking 0661 | Parking | -3.00 | 292,378.43 |
| 03/15/2022 | Bill Payment (Check) | 21441 | Yes | Davis Family Business | | GCD - US BANK 5736 | Accounts Payable | -720.00 | 291,658.43 |
| 03/15/2022 | Bill Payment (Check) | 21442 | Yes | Jaren King | | GCD - US BANK 5736 | Accounts Payable | -375.00 | 291,283.43 |
| 03/15/2022 | Bill Payment (Check) | 21443 | Yes | Shaaron Honeycutt | | GCD - US BANK 5736 | Accounts Payable | -400.00 | 290,883.43 |
| 03/15/2022 | Bill Payment (Check) | 21444 | Yes | Laila Padovani Bogari | | GCD - US BANK 5736 | Accounts Payable | -200.00 | 290,683.43 |
| 03/15/2022 | Bill Payment (Check) | 21445 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -130.00 | 290,553.43 |
| 03/15/2022 | Expense | | Yes | Guardian Dental & Vision | | GCD PAYROLL 1324 | Insurance - Health:Guardian Dental & Vision | -186.42 | 290,367.01 |
| 03/15/2022 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -4,000.00 | 286,367.01 |
| 03/15/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,163.21 | 283,203.80 |
| 03/15/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -912.38 | 282,291.42 |
| 03/15/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -424.80 | 281,866.62 |
| 03/15/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -543.00 | 281,323.62 |
| 03/15/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 280,961.62 |
| 03/15/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,520.00 | 279,441.62 |
| 03/16/2022 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -4,000.00 | 275,441.62 |
| 03/16/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 275,141.62 |
| 03/16/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 274,841.62 |
| 03/16/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,340.06 | 273,501.56 |
| 03/16/2022 | Expense | | Yes | Grand Canyon Resort Corporation | | GCD - Checking 0661 | Charter Services | -4,720.00 | 268,781.56 |
| 03/16/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -555.20 | 268,226.36 |
| 03/16/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -3,040.01 | 265,186.35 |
| 03/16/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -760.00 | 264,426.35 |
| 03/16/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -570.00 | 263,856.35 |
| 03/16/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -380.00 | 263,476.35 |
| 03/17/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,260.01 | 260,216.34 |
| 03/17/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -468.00 | 259,748.34 |
| 03/17/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 259,448.34 |
| 03/17/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,026.43 | 258,421.91 |
| 03/17/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -196.00 | 258,225.91 |
| 03/17/2022 | Expense | | Yes | Live Oak Bank | | GCD - US BANK 5736 | -Split- | -1,034.92 | 257,190.99 |
| 03/18/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -583.42 | 256,607.57 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2022 | Expense | | Yes | Intuit Quickbooks | | GCD - Checking 0661 | Office Supplies | -165.00 | 256,442.57 |
| 03/18/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,140.00 | 255,302.57 |
| 03/18/2022 | Expense | | Yes | Firefly Tapas | | GCD - Checking 0661 | Entertainment and Meals | -72.03 | 255,230.54 |
| 03/18/2022 | Expense | | Yes | IRS | | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -2,100.07 | 253,130.47 |
| 03/19/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -188.80 | 252,941.67 |
| 03/19/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,880.01 | 250,061.66 |
| 03/19/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -413.60 | 249,648.06 |
| 03/19/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 249,348.06 |
| 03/19/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -905.26 | 248,442.80 |
| 03/19/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -64.15 | 248,378.65 |
| 03/20/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -604.80 | 247,773.85 |
| 03/20/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 247,473.85 |
| 03/20/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -506.09 | 246,967.76 |
| 03/20/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -62.86 | 246,904.90 |
| 03/20/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -62.86 | 246,842.04 |
| 03/21/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 246,542.04 |
| 03/21/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -862.49 | 245,679.55 |
| 03/21/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -2,918.41 | 242,761.14 |
| 03/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 242,399.14 |
| 03/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -196.00 | 242,203.14 |
| 03/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -30.00 | 242,173.14 |
| 03/21/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -460.00 | 241,713.14 |
| 03/21/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -380.00 | 241,333.14 |
| 03/21/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -190.00 | 241,143.14 |
| 03/22/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -460.80 | 240,682.34 |
| 03/22/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,580.80 | 238,101.54 |
| 03/22/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -36.00 | 238,065.54 |
| 03/22/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 237,765.54 |
| 03/22/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -876.74 | 236,888.80 |
| 03/23/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,349.61 | 233,539.19 |
| 03/23/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -474.40 | 233,064.79 |
| 03/23/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 232,764.79 |
| 03/23/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -990.79 | 231,774.00 |
| 03/23/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 231,412.00 |
| 03/23/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -905.00 | 230,507.00 |
| 03/24/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,840.01 | 227,666.99 |
| 03/24/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 227,366.99 |
| 03/24/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -876.74 | 226,490.25 |
| 03/24/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -1,448.00 | 225,042.25 |
| 03/24/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -543.00 | 224,499.25 |
| 03/24/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 224,137.25 |
| 03/25/2022 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -414.52 | 223,722.73 |
| 03/25/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -843.96 | 222,878.77 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,380.80 | 220,497.97 |
| 03/25/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 220,197.97 |
| 03/25/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -791.21 | 219,406.76 |
| 03/25/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 219,225.76 |
| 03/26/2022 | Credit Card Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -2.99 | 219,222.77 |
| 03/26/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -638.40 | 218,584.37 |
| 03/26/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 218,284.37 |
| 03/26/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -506.09 | 217,778.28 |
| 03/27/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -591.20 | 217,187.08 |
| 03/27/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,205.61 | 214,981.47 |
| 03/28/2022 | Bill Payment (Check) | 21453 | Yes | Abigail Garrett | | GCD - US BANK 5736 | Accounts Payable | -392.45 | 214,589.02 |
| 03/28/2022 | Credit Card Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 214,583.04 |
| 03/28/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -591.20 | 213,991.84 |
| 03/28/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 213,691.84 |
| 03/28/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -484.70 | 213,207.14 |
| 03/28/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -491.83 | 212,715.31 |
| 03/28/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 212,353.31 |
| 03/28/2022 | Bill Payment (Check) | | Yes | CM2 Design & Printing | | GCD - Checking 0661 | Accounts Payable | -670.63 | 211,682.68 |
| 03/29/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,780.80 | 208,901.88 |
| 03/29/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 208,601.88 |
| 03/29/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -805.46 | 207,796.42 |
| 03/29/2022 | Expense | | Yes | Davinci Virtual | | GCD - Checking 0661 | Office/General Administrative Expenses | -95.00 | 207,701.42 |
| 03/29/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 207,520.42 |
| 03/30/2022 | Bill Payment (Check) | 21446 | Yes | Davis Family Business | | GCD - US BANK 5736 | Accounts Payable | -1,080.00 | 206,440.42 |
| 03/30/2022 | Bill Payment (Check) | 21447 | Yes | Laila Padovani Bogari | | GCD - US BANK 5736 | Accounts Payable | -777.00 | 205,663.42 |
| 03/30/2022 | Bill Payment (Check) | 21448 | Yes | Shaaron Honeycutt | | GCD - US BANK 5736 | Accounts Payable | -627.00 | 205,036.42 |
| 03/30/2022 | Bill Payment (Check) | 21449 | Yes | Jaren King | | GCD - US BANK 5736 | Accounts Payable | -827.00 | 204,209.42 |
| 03/30/2022 | Bill Payment (Check) | 21450 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -130.00 | 204,079.42 |
| 03/30/2022 | Bill Payment (Check) | 21452 | Yes | Gia J Davis | | GCD - US BANK 5736 | Accounts Payable | -397.81 | 203,681.61 |
| 03/30/2022 | Bill Payment (Check) | 21299 | Yes | Arrey Enoh | | GCD - US BANK 5736 | Accounts Payable | -494.64 | 203,186.97 |
| 03/30/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,744.80 | 200,442.17 |
| 03/30/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 200,142.17 |
| 03/30/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -776.95 | 199,365.22 |
| 03/30/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 199,003.22 |
| 03/30/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -724.00 | 198,279.22 |
| 03/31/2022 | Expense | | Yes | Grca CUA | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 197,979.22 |
| 03/31/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -460.80 | 197,518.42 |
| 03/31/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,215.21 | 194,303.21 |
| 03/31/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 194,003.21 |
| 03/31/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 193,703.21 |
| 03/31/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,439.86 | 192,263.35 |
| 03/31/2022 | Expense | | Yes | Corporate Filing | | GCD - Checking 0661 | Taxes and licenses | -115.00 | 192,148.35 |
| 03/31/2022 | Expense | | Yes | Corporate Filing | | GCD - Checking 0661 | Taxes and licenses | -115.00 | 192,033.35 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Expense | | Yes | Corporate Filing | | GCD - Checking 0661 | Taxes and licenses | -115.00 | 191,918.35 |
| 03/31/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 191,556.35 |
| 03/31/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 191,375.35 |
| 03/31/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 191,013.35 |
| 03/31/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 190,651.35 |
| 03/31/2022 | Expense | | Yes | NV SOS Portal | | GCD - Checking 0661 | Taxes and licenses | -350.00 | 190,301.35 |
| 03/31/2022 | Expense | | Yes | NV SOS Portal | | GCD - Checking 0661 | Taxes and licenses | -650.00 | 189,651.35 |
| 03/31/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -380.00 | 189,271.35 |
| 03/31/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,520.00 | 187,751.35 |
| 03/31/2022 | Expense | | Yes | Delaware Corp | | GCD - Checking 0661 | Professional fees:Legal fees | -1,540.00 | 186,211.35 |
| 03/31/2022 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -10.00 | 186,201.35 |
| 04/01/2022 | Bill Payment (Check) | 21451 | Yes | Truscello Russell Ullom LLC | | GCD - US BANK 5736 | Accounts Payable | -1,440.00 | 184,761.35 |
| 04/01/2022 | Bill Payment (Check) | 21454 | Yes | Nevada Starrs LLC | | GCD - US BANK 5736 | Accounts Payable | -495.55 | 184,265.80 |
| 04/01/2022 | Expense | | Yes | NV Energy South | | GCD - US BANK 5736 | Utilities | -72.49 | 184,193.31 |
| 04/01/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,708.80 | 181,484.51 |
| 04/01/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 181,184.51 |
| 04/01/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -812.59 | 180,371.92 |
| 04/01/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -411.30 | 179,960.62 |
| 04/01/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -170.00 | 179,790.62 |
| 04/02/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -311.60 | 179,479.02 |
| 04/02/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 179,179.02 |
| 04/02/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -370.66 | 178,808.36 |
| 04/04/2022 | Expense | | Yes | HEALTH PLAN NEVADA | | GCD PAYROLL 1324 | Insurance - Health:Health Plan of Nevada | -2,119.63 | 176,688.73 |
| 04/04/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,101.78 | 173,586.95 |
| 04/04/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 173,286.95 |
| 04/04/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -812.59 | 172,474.36 |
| 04/04/2022 | Expense | | Yes | Skywalk Photo | | Emburse | Other Costs of Services - COS:Adventure Photo | -31.47 | 172,442.89 |
| 04/05/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 03/30/2022-03/31/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -2,357.44 | 170,085.45 |
| 04/05/2022 | Expense | | Yes | Guardian Dental & Vision | | GCD PAYROLL 1324 | Insurance - Health:Guardian Dental & Vision | -188.35 | 169,897.10 |
| 04/05/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,825.29 | 167,071.81 |
| 04/05/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 166,771.81 |
| 04/05/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -812.59 | 165,959.22 |
| 04/05/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 165,778.22 |
| 04/05/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -3,400.00 | 162,378.22 |
| 04/05/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -200.00 | 162,178.22 |
| 04/05/2022 | Expense | | Yes | When I Work | | GCD - Checking 0661 | Office Supplies | -40.00 | 162,138.22 |
| 04/05/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -662.95 | 161,475.27 |
| 04/06/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,081.32 | 158,393.95 |
| 04/06/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 158,093.95 |
| 04/06/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -812.59 | 157,281.36 |
| 04/06/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -200.00 | 157,081.36 |
| 04/06/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 156,681.36 |
| 04/06/2022 | Expense | | Yes | Live Oak Bank | | GCD - US BANK 5736 | -Split- | -1,034.92 | 155,646.44 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -594.44 | 155,052.00 |
| 04/07/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,618.04 | 152,433.96 |
| 04/07/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 152,133.96 |
| 04/07/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -876.74 | 151,257.22 |
| 04/07/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 151,076.22 |
| 04/07/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 150,676.22 |
| 04/08/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -603.36 | 150,072.86 |
| 04/08/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 149,772.86 |
| 04/08/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -72.29 | 149,700.57 |
| 04/08/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -4.09 | 149,696.48 |
| 04/08/2022 | Expense | | Yes | Lake Mead Natl Rec | | Emburse | Entrance fees:Lake Mead Entrance Fees | -25.00 | 149,671.48 |
| 04/08/2022 | Expense | | Yes | NV Parks Valley of Fire | | Emburse | Entrance fees | -10.00 | 149,661.48 |
| 04/08/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -498.96 | 149,162.52 |
| 04/09/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -520.25 | 148,642.27 |
| 04/09/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -80.94 | 148,561.33 |
| 04/09/2022 | Credit Card Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 148,555.35 |
| 04/09/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -643.23 | 147,912.12 |
| 04/09/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 147,612.12 |
| 04/09/2022 | Expense | | Yes | Maverik | | Emburse | Fuel/DEF/Oil | -60.00 | 147,552.12 |
| 04/09/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -506.09 | 147,046.03 |
| 04/09/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 146,865.03 |
| 04/09/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -108.00 | 146,757.03 |
| 04/09/2022 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - Checking 0661 | Rent - Storage | -62.00 | 146,695.03 |
| 04/10/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,826.33 | 143,868.70 |
| 04/10/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -463.32 | 143,405.38 |
| 04/11/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,263.90 | 140,141.48 |
| 04/11/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -54.04 | 140,087.44 |
| 04/11/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 139,787.44 |
| 04/12/2022 | Expense | | Yes | Jive Communications - LogMein Subsidiary | | GCD - US BANK 5736 | Telephone | -322.21 | 139,465.23 |
| 04/12/2022 | Expense | | Yes | Hartford Insurance | | GCD - US BANK 5736 | Insurance - Workers Comp | -91.80 | 139,373.43 |
| 04/12/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 139,073.43 |
| 04/12/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,012.18 | 138,061.25 |
| 04/12/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,005.05 | 137,056.20 |
| 04/12/2022 | Expense | | Yes | Big Valley Towing | | GCD - Checking 0661 | Reimbursements | -175.45 | 136,880.75 |
| 04/12/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -2,407.13 | 134,473.62 |
| 04/12/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -347.32 | 134,126.30 |
| 04/12/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 133,945.30 |
| 04/12/2022 | Expense | | Yes | Parking | | GCD - Checking 0661 | Parking | -3.00 | 133,942.30 |
| 04/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,200.00 | 132,742.30 |
| 04/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -800.00 | 131,942.30 |
| 04/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 131,542.30 |
| 04/12/2022 | Expense | | Yes | UPS Store #5959 | | GCD - Checking 0661 | Postage | -120.00 | 131,422.30 |
| 04/12/2022 | Expense | | Yes | UPS Store #5959 | | GCD - Checking 0661 | Postage | -311.42 | 131,110.88 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,656.35 | 127,454.53 |
| 04/13/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 127,154.53 |
| 04/13/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,104.84 | 126,049.69 |
| 04/14/2022 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -117.95 | 125,931.74 |
| 04/14/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -752.05 | 125,179.69 |
| 04/14/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -199.37 | 124,980.32 |
| 04/14/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,647.43 | 121,332.89 |
| 04/14/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 121,032.89 |
| 04/14/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,133.35 | 119,899.54 |
| 04/14/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -210.44 | 119,689.10 |
| 04/14/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -800.00 | 118,889.10 |
| 04/15/2022 | Bill Payment (Check) | 21455 | Yes | Laila Padovani Bogari | | GCD - US BANK 5736 | Accounts Payable | -950.00 | 117,939.10 |
| 04/15/2022 | Bill Payment (Check) | 21458 | Yes | Jaren King | | GCD - US BANK 5736 | Accounts Payable | -1,200.00 | 116,739.10 |
| 04/15/2022 | Bill Payment (Check) | 21456 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -130.00 | 116,609.10 |
| 04/15/2022 | Expense | | Yes | Lease Direct | | GCD - US BANK 5736 | Equipment Lease | -1,097.82 | 115,511.28 |
| 04/15/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,534.10 | 111,977.18 |
| 04/15/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 111,677.18 |
| 04/15/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 111,377.18 |
| 04/15/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,183.25 | 110,193.93 |
| 04/15/2022 | Expense | | Yes | Bonefish Grill | | GCD - Checking 0661 | Entertainment and Meals | -173.36 | 110,020.57 |
| 04/15/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -181.00 | 109,839.57 |
| 04/15/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -600.00 | 109,239.57 |
| 04/15/2022 | Bill Payment (Check) | 21457 | Yes | Davis Family Business | | GCD - US BANK 5736 | Accounts Payable | -540.00 | 108,699.57 |
| 04/16/2022 | Bill Payment (Check) | 21459 | Yes | Janette Irving | | GCD - US BANK 5736 | Accounts Payable | -5,000.00 | 103,699.57 |
| 04/16/2022 | Bill Payment (Check) | 21460 | Yes | DOLAN STATION | | GCD - US BANK 5736 | Accounts Payable | -1,000.00 | 102,699.57 |
| 04/16/2022 | Bill Payment (Check) | 21461 | Yes | Reisman Sorokac | | GCD - US BANK 5736 | Accounts Payable | -2,000.00 | 100,699.57 |
| 04/16/2022 | Expense | | Yes | Fletcher Jones | | Emburse | Reimbursements | -5,035.26 | 95,664.31 |
| 04/16/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 95,364.31 |
| 04/16/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -399.17 | 94,965.14 |
| 04/16/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -51.02 | 94,914.12 |
| 04/17/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,083.46 | 93,830.66 |
| 04/18/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 93,530.66 |
| 04/18/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -912.38 | 92,618.28 |
| 04/19/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 04/13/2022-04/15/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -2,232.06 | 90,386.22 |
| 04/19/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 90,086.22 |
| 04/19/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 89,786.22 |
| 04/19/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,297.30 | 88,488.92 |
| 04/19/2022 | Expense | | Yes | Assured Document Destruction, Inc. | | GCD - Checking 0661 | Security | -33.45 | 88,455.47 |
| 04/19/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -3,650.05 | 84,805.42 |
| 04/19/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -3,628.01 | 81,177.41 |
| 04/19/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -3,650.05 | 77,527.36 |
| 04/19/2022 | Expense | | Yes | Intuit Quickbooks | | GCD - Checking 0661 | Office Supplies | -165.00 | 77,362.36 |
| 04/19/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 77,000.36 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -724.00 | 76,276.36 |
| 04/19/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -543.00 | 75,733.36 |
| 04/19/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -543.00 | 75,190.36 |
| 04/19/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 74,828.36 |
| 04/20/2022 | Expense | | Yes | Fletcher Jones | | Emburse | Reimbursements | -1,912.08 | 72,916.28 |
| 04/20/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -162.12 | 72,754.16 |
| 04/20/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,670.51 | 69,083.65 |
| 04/20/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 68,783.65 |
| 04/20/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -940.90 | 67,842.75 |
| 04/20/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -168.00 | 67,674.75 |
| 04/20/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -800.00 | 66,874.75 |
| 04/20/2022 | Expense | | Yes | UPS Store #5959 | | GCD - Checking 0661 | Postage | -440.23 | 66,434.52 |
| 04/21/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,402.94 | 63,031.58 |
| 04/21/2022 | Credit Card Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -108.08 | 62,923.50 |
| 04/21/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 62,623.50 |
| 04/21/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 62,323.50 |
| 04/21/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,275.91 | 61,047.59 |
| 04/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -905.00 | 60,142.59 |
| 04/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 59,780.59 |
| 04/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 59,418.59 |
| 04/21/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 59,056.59 |
| 04/22/2022 | Check | 21462 | Yes | Dirilo, Lorie | | GCD - US BANK 5736 | Payroll Expenses:Wages | -920.00 | 58,136.59 |
| 04/22/2022 | Check | 21463 | Yes | Anthony, Karen | | GCD - US BANK 5736 | Payroll Expenses:Wages | -638.00 | 57,498.59 |
| 04/22/2022 | Check | 21464 | Yes | Gia J Davis | | GCD - US BANK 5736 | Payroll Expenses:Wages | -1,300.00 | 56,198.59 |
| 04/22/2022 | Check | 21465 | Yes | Claribel Torres. | | GCD - US BANK 5736 | Payroll Expenses:Wages | -650.00 | 55,548.59 |
| 04/22/2022 | Check | 21466 | Yes | Gianni Lopez | | GCD - US BANK 5736 | Payroll Expenses:Wages | -486.00 | 55,062.59 |
| 04/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,332.11 | 51,730.48 |
| 04/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -438.61 | 51,291.87 |
| 04/22/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 50,991.87 |
| 04/22/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -512.98 | 50,478.89 |
| 04/22/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -955.15 | 49,523.74 |
| 04/23/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 49,161.74 |
| 04/24/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -1,912.90 | 47,248.84 |
| 04/24/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 46,948.84 |
| 04/24/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 46,648.84 |
| 04/24/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -719.93 | 45,928.91 |
| 04/24/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -335.02 | 45,593.89 |
| 04/25/2022 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -490.74 | 45,103.15 |
| 04/25/2022 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -5,500.00 | 39,603.15 |
| 04/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -600.73 | 39,002.42 |
| 04/25/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 38,702.42 |
| 04/25/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -164.55 | 38,537.87 |
| 04/25/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -406.30 | 38,131.57 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -362.00 | 37,769.57 |
| 04/25/2022 | Expense | | Yes | Toro E La Cap | | GCD - Checking 0661 | Entertainment and Meals | -272.29 | 37,497.28 |
| 04/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,796.96 | 34,700.32 |
| 04/26/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 34,400.32 |
| 04/26/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -698.54 | 33,701.78 |
| 04/26/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -543.00 | 33,158.78 |
| 04/27/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -19.45 | 33,139.33 |
| 04/27/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 32,839.33 |
| 04/27/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -363.53 | 32,475.80 |
| 04/27/2022 | Expense | | Yes | GoDaddy.com | | GCD - Checking 0661 | Website expenses | -71.88 | 32,403.92 |
| 04/28/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -785.81 | 31,618.11 |
| 04/28/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 31,318.11 |
| 04/28/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -719.93 | 30,598.18 |
| 04/29/2022 | Credit Card Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 30,298.18 |
| 04/29/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -705.67 | 29,592.51 |
| 04/29/2022 | Expense | | Yes | Davinci Virtual | | GCD - Checking 0661 | Office/General Administrative Expenses | -95.00 | 29,497.51 |
| 04/29/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -2,475.34 | 27,022.17 |
| 04/29/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -108.08 | 26,914.09 |
| 04/29/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -2,360.97 | 24,553.12 |
| 04/29/2022 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -10.00 | 24,543.12 |
| 04/30/2022 | Bill Payment (Check) | 21467 | Yes | Laila Padovani Bogari | | GCD - US BANK 5736 | Accounts Payable | -1,050.00 | 23,493.12 |
| 04/30/2022 | Bill Payment (Check) | 21468 | Yes | Jaren King | | GCD - US BANK 5736 | Accounts Payable | -1,000.00 | 22,493.12 |
| 04/30/2022 | Bill Payment (Check) | 21469 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -130.00 | 22,363.12 |
| 04/30/2022 | Bill Payment (Check) | 21471 | Yes | Viviana Lux | | GCD - US BANK 5736 | Accounts Payable | -100.00 | 22,263.12 |
| 04/30/2022 | Bill Payment (Check) | 21472 | Yes | Brenda Rufer | | GCD - US BANK 5736 | Accounts Payable | -200.00 | 22,063.12 |
| 05/01/2022 | Bill Payment (Check) | 21470 | Yes | Truscello Russell Ullom LLC | | GCD - US BANK 5736 | Accounts Payable | -1,520.00 | 20,543.12 |
| 05/01/2022 | Bill Payment (Check) | 21473 | Yes | Nevada Starrs LLC | | GCD - US BANK 5736 | Accounts Payable | -324.00 | 20,219.12 |
| 05/01/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 19,919.12 |
| 05/01/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -363.53 | 19,555.59 |
| 05/02/2022 | Expense | | Yes | US Bank | | GCD PAYROLL 1324 | Bank fees | -36.00 | 19,519.59 |
| 05/02/2022 | Expense | | Yes | US Bank | | GCD PAYROLL 1324 | Bank fees | -36.00 | 19,483.59 |
| 05/02/2022 | Expense | | Yes | US Bank | | GCD PAYROLL 1324 | Bank fees | -36.00 | 19,447.59 |
| 05/02/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 19,147.59 |
| 05/02/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -284.64 | 18,862.95 |
| 05/02/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -342.14 | 18,520.81 |
| 05/02/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -186.00 | 18,334.81 |
| 05/02/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -14.95 | 18,319.86 |
| 05/03/2022 | Expense | 41864 | Yes | US Bank | | GCD PAYROLL 1324 | Bank fees | -36.00 | 18,283.86 |
| 05/03/2022 | Expense | | Yes | NV Energy South | | GCD - US BANK 5736 | Utilities | -77.77 | 18,206.09 |
| 05/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 17,906.09 |
| 05/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 17,606.09 |
| 05/03/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -577.37 | 17,028.72 |
| 05/04/2022 | Expense | 41864 | Yes | US Bank | | GCD PAYROLL 1324 | Bank fees | -36.00 | 16,992.72 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/04/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 16,692.72 |
| 05/04/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -905.26 | 15,787.46 |
| 05/04/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -3,590.76 | 12,196.70 |
| 05/04/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 11,814.70 |
| 05/04/2022 | Expense | | Yes | When I Work | | GCD - Checking 0661 | Office Supplies | -40.00 | 11,774.70 |
| 05/04/2022 | Expense | | Yes | Intuit Quickbooks | | GCD PAYROLL 1324 | Bank fees | -100.00 | 11,674.70 |
| 05/05/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 11,374.70 |
| 05/05/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 11,074.70 |
| 05/05/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -755.57 | 10,319.13 |
| 05/06/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -630.96 | 9,688.17 |
| 05/06/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 9,388.17 |
| 05/06/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -498.96 | 8,889.21 |
| 05/06/2022 | Expense | | Yes | Grand Canyon West | | GCD - Checking 0661 | Entrance fees | -685.73 | 8,203.48 |
| 05/06/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -191.00 | 8,012.48 |
| 05/06/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -200.00 | 7,812.48 |
| 05/06/2022 | Expense | | Yes | Live Oak Bank | | GCD - US BANK 5736 | -Split- | -1,034.92 | 6,777.56 |
| 05/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,830.54 | 3,947.02 |
| 05/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 3,647.02 |
| 05/07/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -955.00 | 2,692.02 |
| 05/07/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -776.95 | 1,915.07 |
| 05/08/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -466.94 | 1,448.13 |
| 05/08/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,148.13 |
| 05/08/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -484.70 | 663.43 |
| 05/09/2022 | Bill Payment (Check) | | Yes | Symphony Business Services, LLC | | GCD - US BANK 5736 | Accounts Payable | -3,300.00 | -2,636.57 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2022 | Deposit | | Yes | SBA | 2nd Mod Period Payment Amount $9,669 | LOANS - WORKING CAPITAL:N/P - SBA (EIDL) | GCD - US BANK 5736 | 1,500,000.00 | 1,500,000.00 |
| 05/09/2022 | Bill Payment (Check) | 21474 | Yes | Reisman Sorokac | | GCD - US BANK 5736 | Accounts Payable | -2,000.00 | 1,498,000.00 |
| 05/09/2022 | Bill Payment (Check) | 21475 | Yes | DOLAN STATION | | GCD - US BANK 5736 | Accounts Payable | -1,155.00 | 1,496,845.00 |
| 05/09/2022 | Bill Payment (Check) | | Yes | Symphony Business Services, LLC | | GCD - US BANK 5736 | Accounts Payable | -2,200.00 | 1,494,645.00 |
| 05/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,099.15 | 1,491,545.85 |
| 05/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -162.12 | 1,491,383.73 |
| 05/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,491,083.73 |
| 05/09/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -912.38 | 1,490,171.35 |
| 05/09/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,489,789.35 |
| 05/09/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,489,407.35 |
| 05/09/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,489,025.35 |
| 05/09/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 1,488,625.35 |
| 05/09/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 1,488,225.35 |
| 05/09/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 1,487,825.35 |
| 05/09/2022 | Expense | | Yes | Pink Jeep Tours | | GCD - Checking 0661 | Charter Services | -359.44 | 1,487,465.91 |
| 05/09/2022 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - Checking 0661 | Rent - Storage | -62.00 | 1,487,403.91 |
| 05/10/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,590.76 | 1,483,813.15 |
| 05/10/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,483,513.15 |
| 05/10/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -912.38 | 1,482,600.77 |
| 05/10/2022 | Expense | | Yes | Parking | | GCD - Checking 0661 | Parking | -3.00 | 1,482,597.77 |
| 05/10/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 1,482,197.77 |
| 05/11/2022 | Expense | | Yes | HEALTH PLAN NEVADA | | GCD PAYROLL 1324 | Insurance - Health:Health Plan of Nevada | -2,119.63 | 1,480,078.14 |
| 05/11/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -660.02 | 1,479,418.12 |
| 05/11/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,479,118.12 |
| 05/11/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -513.22 | 1,478,604.90 |
| 05/11/2022 | Expense | | Yes | Corporate Filing | | GCD - Checking 0661 | Taxes and licenses | -115.00 | 1,478,489.90 |
| 05/11/2022 | Expense | | Yes | Corporate Filing | | GCD - Checking 0661 | Taxes and licenses | -115.00 | 1,478,374.90 |
| 05/12/2022 | Expense | | Yes | Guardian Dental & Vision | | GCD PAYROLL 1324 | Insurance - Health:Guardian Dental & Vision | -188.35 | 1,478,186.55 |
| 05/12/2022 | Expense | | Yes | Jive Communications - LogMein Subsidiary | | GCD - US BANK 5736 | Telephone | -323.28 | 1,477,863.27 |
| 05/12/2022 | Expense | | Yes | Hartford Insurance | | GCD - US BANK 5736 | Insurance - Workers Comp | -91.80 | 1,477,771.47 |
| 05/12/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -804.40 | 1,476,967.07 |
| 05/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,050.36 | 1,473,916.71 |
| 05/12/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,473,616.71 |
| 05/12/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,473,316.71 |
| 05/12/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,233.14 | 1,472,083.57 |
| 05/12/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,471,701.57 |
| 05/12/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -600.00 | 1,471,101.57 |
| 05/13/2022 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -106.95 | 1,470,994.62 |
| 05/13/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,635.89 | 1,467,358.73 |
| 05/13/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,467,058.73 |
| 05/13/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -898.13 | 1,466,160.60 |
| 05/13/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,465,778.60 |
| 05/14/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,273.35 | 1,463,505.25 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,463,205.25 |
| 05/14/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -705.67 | 1,462,499.58 |
| 05/15/2022 | Bill Payment (Check) | 21476 | Yes | Brenda Rufer | | GCD - US BANK 5736 | Accounts Payable | -200.00 | 1,462,299.58 |
| 05/15/2022 | Bill Payment (Check) | 21477 | Yes | Viviana Lux | | GCD - US BANK 5736 | Accounts Payable | -475.00 | 1,461,824.58 |
| 05/15/2022 | Bill Payment (Check) | 21478 | Yes | Ulises Lomeli Meza | | GCD - US BANK 5736 | Accounts Payable | -200.00 | 1,461,624.58 |
| 05/15/2022 | Bill Payment (Check) | 21479 | Yes | Jaren King | | GCD - US BANK 5736 | Accounts Payable | -800.00 | 1,460,824.58 |
| 05/15/2022 | Bill Payment (Check) | 21480 | Yes | Laila Padovani Bogari | | GCD - US BANK 5736 | Accounts Payable | -845.00 | 1,459,979.58 |
| 05/15/2022 | Bill Payment (Check) | 21481 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -130.00 | 1,459,849.58 |
| 05/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 04/27/2022-04/29/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -2,743.05 | 1,457,106.53 |
| 05/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 01/01/2020-01/03/2020 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -6,233.83 | 1,450,872.70 |
| 05/15/2022 | Credit Card Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -21.66 | 1,450,851.04 |
| 05/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,450,551.04 |
| 05/15/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -285.12 | 1,450,265.92 |
| 05/16/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -535.15 | 1,449,730.77 |
| 05/16/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -92.66 | 1,449,638.11 |
| 05/16/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -1,146.00 | 1,448,492.11 |
| 05/16/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,448,110.11 |
| 05/16/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,447,728.11 |
| 05/16/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,200.00 | 1,446,528.11 |
| 05/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -216.16 | 1,446,311.95 |
| 05/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,606.50 | 1,443,705.45 |
| 05/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,443,405.45 |
| 05/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,443,105.45 |
| 05/17/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -505.53 | 1,442,599.92 |
| 05/17/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,133.35 | 1,441,466.57 |
| 05/18/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 05/11/2022-05/13/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/944) | -2,769.27 | 1,438,697.30 |
| 05/18/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 1,438,297.30 |
| 05/18/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,437,997.30 |
| 05/18/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -384.91 | 1,437,612.39 |
| 05/19/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -1,000.00 | 1,436,612.39 |
| 05/19/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,436,230.39 |
| 05/19/2022 | Expense | | Yes | Intuit Quickbooks | | GCD - Checking 0661 | Office Supplies | -181.00 | 1,436,049.39 |
| 05/19/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -610.36 | 1,435,439.03 |
| 05/19/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,849.42 | 1,431,589.61 |
| 05/19/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,431,289.61 |
| 05/19/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -940.90 | 1,430,348.71 |
| 05/19/2022 | Expense | | Yes | Square | | Mercury OP x5847 | Bank fees | -0.01 | 1,430,348.70 |
| 05/20/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -400.00 | 1,429,948.70 |
| 05/20/2022 | Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 1,429,942.72 |
| 05/20/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,535.67 | 1,427,407.05 |
| 05/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,427,107.05 |
| 05/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -88.00 | 1,427,019.05 |
| 05/20/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -848.23 | 1,426,170.82 |
| 05/21/2022 | Expense | | Yes | Blank Shirts, Inc. | | Emburse | Uniforms | -176.13 | 1,425,994.69 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/21/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -512.07 | 1,425,482.62 |
| 05/21/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,425,182.62 |
| 05/21/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -427.68 | 1,424,754.94 |
| 05/22/2022 | Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 1,424,748.96 |
| 05/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -594.44 | 1,424,154.52 |
| 05/22/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -85.54 | 1,424,068.98 |
| 05/22/2022 | Expense | | Yes | Walmart | | Emburse | Drivers Supplies | -8.97 | 1,424,060.01 |
| 05/23/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -390.00 | 1,423,670.01 |
| 05/23/2022 | Expense | | Yes | Olive Mediterranean | | GCD - Checking 0661 | Entertainment and Meals | -122.58 | 1,423,547.43 |
| 05/23/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -591.82 | 1,422,955.61 |
| 05/23/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -92.66 | 1,422,862.95 |
| 05/24/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -17.99 | 1,422,844.96 |
| 05/24/2022 | Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 1,422,838.98 |
| 05/24/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,422,538.98 |
| 05/24/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -96.00 | 1,422,442.98 |
| 05/24/2022 | Expense | | Yes | Truscello Russell Ullom LLC | | Blue Vine OP x6209 | Rent - Office | -1,520.00 | 1,420,922.98 |
| 05/25/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -600.00 | 1,420,322.98 |
| 05/25/2022 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -490.74 | 1,419,832.24 |
| 05/25/2022 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -10,000.00 | 1,409,832.24 |
| 05/26/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -975.00 | 1,408,857.24 |
| 05/26/2022 | Expense | | Yes | Checksforless.com | | Emburse | Office Supplies | -62.80 | 1,408,794.44 |
| 05/26/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,226.02 | 1,407,568.42 |
| 05/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -216.16 | 1,407,352.26 |
| 05/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -162.12 | 1,407,190.14 |
| 05/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,611.75 | 1,404,578.39 |
| 05/27/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,404,278.39 |
| 05/27/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,154.74 | 1,403,123.65 |
| 05/27/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -100.00 | 1,403,023.65 |
| 05/27/2022 | Expense | | Yes | Intuit Quickbooks | | Blue Vine PR x6266 | Bank fees | -0.63 | 1,403,023.02 |
| 05/28/2022 | Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 1,403,017.04 |
| 05/28/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,597.59 | 1,400,419.45 |
| 05/28/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -80.00 | 1,400,339.45 |
| 05/28/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,400,039.45 |
| 05/28/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -826.85 | 1,399,212.60 |
| 05/28/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -300.00 | 1,398,912.60 |
| 05/29/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -119.62 | 1,398,792.98 |
| 05/29/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,398,492.98 |
| 05/29/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,398,192.98 |
| 05/29/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -734.18 | 1,397,458.80 |
| 05/29/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -500.12 | 1,396,958.68 |
| 05/30/2022 | Bill Payment (Check) | 21505 | Yes | Laila Padovani Bogari | | Blue Vine OP x6209 | Accounts Payable | -1,350.00 | 1,395,608.68 |
| 05/30/2022 | Bill Payment (Check) | 21506 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -400.00 | 1,395,208.68 |
| 05/30/2022 | Bill Payment (Check) | 21487 | Yes | Brenda Rufer | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 1,395,008.68 |
| 05/30/2022 | Bill Payment (Check) | 21507 | Yes | Derek Davis | | Blue Vine OP x6209 | Accounts Payable | -720.00 | 1,394,288.68 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/30/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,401.88 | 1,391,886.80 |
| 05/30/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,391,586.80 |
| 05/30/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -762.70 | 1,390,824.10 |
| 05/30/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,390,442.10 |
| 05/30/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 1,389,678.10 |
| 05/31/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -800.00 | 1,388,878.10 |
| 05/31/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -600.00 | 1,388,278.10 |
| 05/31/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -600.00 | 1,387,678.10 |
| 05/31/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -573.00 | 1,387,105.10 |
| 05/31/2022 | Expense | | Yes | Maverick Airstar | | GCD - Checking 0661 | Charter Services | -382.00 | 1,386,723.10 |
| 05/31/2022 | Expense | | Yes | Davinci Virtual | | GCD - Checking 0661 | Office/General Administrative Expenses | -95.00 | 1,386,628.10 |
| 05/31/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -41.99 | 1,386,586.11 |
| 05/31/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,386,286.11 |
| 05/31/2022 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -10.00 | 1,386,276.11 |
| 06/01/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -14.95 | 1,386,261.16 |
| 06/01/2022 | Bill Payment (Check) | | Yes | Athens | | GCD - US BANK 5736 | Accounts Payable | -30,000.00 | 1,356,261.16 |
| 06/01/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,620.67 | 1,353,640.49 |
| 06/01/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,353,340.49 |
| 06/01/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,176.12 | 1,352,164.37 |
| 06/02/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -961.22 | 1,351,203.15 |
| 06/02/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,532.01 | 1,348,671.14 |
| 06/02/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -762.70 | 1,347,908.44 |
| 06/02/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -200.00 | 1,347,708.44 |
| 06/02/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -277.91 | 1,347,430.53 |
| 06/02/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,347,048.53 |
| 06/03/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -399.17 | 1,346,649.36 |
| 06/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,346,349.36 |
| 06/03/2022 | Expense | | Yes | 7-Eleven | | Emburse | Drivers Supplies | -8.21 | 1,346,341.15 |
| 06/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,346,041.15 |
| 06/04/2022 | Bill Payment (Check) | 1 | Yes | Athens | | Relay OP x7833 | Accounts Payable | -35,000.00 | 1,311,041.15 |
| 06/04/2022 | Check | 2 | Yes | The Law Offices of Timothy Elson LLC | | Relay OP x7833 | Professional fees:Legal fees | -5,000.00 | 1,306,041.15 |
| 06/04/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -719.93 | 1,305,321.22 |
| 06/04/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,305,021.22 |
| 06/04/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,215.64 | 1,302,805.58 |
| 06/04/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -573.00 | 1,302,232.58 |
| 06/04/2022 | Expense | | Yes | Office Depot | | Emburse | Office Supplies | -54.60 | 1,302,177.98 |
| 06/05/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -384.91 | 1,301,793.07 |
| 06/05/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,484.26 | 1,299,308.81 |
| 06/05/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -48.75 | 1,299,260.06 |
| 06/06/2022 | Bill Payment (Check) | | Yes | Athens | | GCD - US BANK 5736 | Accounts Payable | -20,950.00 | 1,278,310.06 |
| 06/06/2022 | Expense | | Yes | When I Work | | GCD - Checking 0661 | Office Supplies | -40.00 | 1,278,270.06 |
| 06/06/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -392.04 | 1,277,878.02 |
| 06/06/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,277,578.02 |
| 06/06/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 1,276,814.02 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 1,276,623.02 |
| 06/07/2022 | Bill Payment (Check) | 21512 | Yes | Nevada Starrs LLC | | Blue Vine OP x6209 | Accounts Payable | -868.00 | 1,275,755.02 |
| 06/07/2022 | Expense | | Yes | Live Oak Bank | | GCD - US BANK 5736 | -Split- | -1,034.92 | 1,274,720.10 |
| 06/07/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -780.00 | 1,273,940.10 |
| 06/07/2022 | Expense | | Yes | Papillon Airways, Inc | | GCD - Checking 0661 | Entrance fees:Papillon Airways, Inc | -390.00 | 1,273,550.10 |
| 06/07/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 1,273,514.10 |
| 06/07/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -741.31 | 1,272,772.79 |
| 06/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,272,472.79 |
| 06/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,238.72 | 1,270,234.07 |
| 06/08/2022 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -36.00 | 1,270,198.07 |
| 06/08/2022 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - Checking 0661 | Rent - Storage | -62.00 | 1,270,136.07 |
| 06/08/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 1,270,100.07 |
| 06/09/2022 | Bill Payment (Check) | 21509 | Yes | Global Safety Network, Inc. | | Blue Vine OP x6209 | Accounts Payable | -402.50 | 1,269,697.57 |
| 06/09/2022 | Bill Payment (Check) | 21510 | Yes | Computers, Inc. | | Blue Vine OP x6209 | Accounts Payable | -1,389.00 | 1,268,308.57 |
| 06/09/2022 | Bill Payment (Check) | 21511 | Yes | Claribel Torres. | | Blue Vine OP x6209 | Accounts Payable | -640.00 | 1,267,668.57 |
| 06/09/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -377.78 | 1,267,290.79 |
| 06/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,266,990.79 |
| 06/09/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 1,266,799.79 |
| 06/09/2022 | Expense | | Yes | Checksforless.com | | Emburse | Office Supplies | -174.52 | 1,266,625.27 |
| 06/10/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -719.93 | 1,265,905.34 |
| 06/10/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -833.98 | 1,265,071.36 |
| 06/10/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,264,771.36 |
| 06/10/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,264,471.36 |
| 06/10/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,557.71 | 1,261,913.65 |
| 06/10/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 1,261,722.65 |
| 06/10/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -1,000.00 | 1,260,722.65 |
| 06/10/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 1,260,467.65 |
| 06/10/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -250.00 | 1,260,217.65 |
| 06/10/2022 | Expense | | Yes | Fletcher Jones | | Emburse | Reimbursements | -198.00 | 1,260,019.65 |
| 06/11/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -491.83 | 1,259,527.82 |
| 06/11/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,259,227.82 |
| 06/11/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -50.26 | 1,259,177.56 |
| 06/11/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 1,258,986.56 |
| 06/11/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 1,258,937.56 |
| 06/11/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 1,258,888.56 |
| 06/11/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 1,258,839.56 |
| 06/11/2022 | Expense | | Yes | McCarran Airport | | Emburse | Parking | -3.00 | 1,258,836.56 |
| 06/12/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -384.91 | 1,258,451.65 |
| 06/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,614.38 | 1,255,837.27 |
| 06/12/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 1,255,572.27 |
| 06/13/2022 | Expense | | Yes | Hartford Insurance | | Blue Vine OP x6209 | Insurance - Workers Comp | -91.80 | 1,255,480.47 |
| 06/13/2022 | Expense | | Yes | Hartford Insurance | | Blue Vine OP x6209 | Insurance - Workers Comp | -91.80 | 1,255,388.67 |
| 06/13/2022 | Expense | | Yes | Penny Inc. | | Mercury OP x5847 | Entrance fees:Grand Canyon NP Entrance Fees | -5,000.00 | 1,250,388.67 |
| 06/13/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -392.04 | 1,249,996.63 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,249,696.63 |
| 06/13/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,249,314.63 |
| 06/13/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 1,248,814.63 |
| 06/14/2022 | Bill Payment (Check) | 21521 | Yes | Suzanne Morin | | Blue Vine OP x6209 | Accounts Payable | -706.41 | 1,248,108.22 |
| 06/14/2022 | Bill Payment (Check) | 21522 | Yes | David Plueger | | Blue Vine OP x6209 | Accounts Payable | -206.98 | 1,247,901.24 |
| 06/14/2022 | Bill Payment (Check) | 21523 | Yes | Ann Whittington | | Blue Vine OP x6209 | Accounts Payable | -156.98 | 1,247,744.26 |
| 06/14/2022 | Bill Payment (Check) | 21524 | Yes | Mark Adkins | | Blue Vine OP x6209 | Accounts Payable | -370.47 | 1,247,373.79 |
| 06/14/2022 | Expense | | Yes | GoTo Communications | | GCD - US BANK 5736 | Telephone | -323.81 | 1,247,049.98 |
| 06/14/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -762.70 | 1,246,287.28 |
| 06/14/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,245,987.28 |
| 06/14/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -400.20 | 1,245,587.08 |
| 06/14/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -1,188.88 | 1,244,398.20 |
| 06/14/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -877.22 | 1,243,520.98 |
| 06/14/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 1,243,120.98 |
| 06/14/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -72.50 | 1,243,048.48 |
| 06/14/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -220.00 | 1,242,828.48 |
| 06/15/2022 | Bill Payment (Check) | 21515 | Yes | Laila Padovani Bogari | | Blue Vine OP x6209 | Accounts Payable | -565.00 | 1,242,263.48 |
| 06/15/2022 | Bill Payment (Check) | 21514 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -1,415.00 | 1,240,848.48 |
| 06/15/2022 | Bill Payment (Check) | 21516 | Yes | Ulises Lomeli Meza | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 1,240,648.48 |
| 06/15/2022 | Bill Payment (Check) | 21517 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 1,240,448.48 |
| 06/15/2022 | Bill Payment (Check) | 21518 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -100.00 | 1,240,348.48 |
| 06/15/2022 | Bill Payment (Check) | 21519 | Yes | Cipran Botnariu | | Blue Vine OP x6209 | Accounts Payable | -219.17 | 1,240,129.31 |
| 06/15/2022 | Bill Payment (Check) | 21520 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -130.00 | 1,239,999.31 |
| 06/15/2022 | Expense | | Yes | Verizon Wireless | | Blue Vine OP x6209 | Telephone:Cell Phone | -199.45 | 1,239,799.86 |
| 06/15/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -41.99 | 1,239,757.87 |
| 06/15/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,176.12 | 1,238,581.75 |
| 06/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,238,281.75 |
| 06/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,237,981.75 |
| 06/15/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,571.88 | 1,235,409.87 |
| 06/15/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 1,234,909.87 |
| 06/15/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 1,234,654.87 |
| 06/16/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 1,234,618.87 |
| 06/16/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -748.44 | 1,233,870.43 |
| 06/16/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,233,570.43 |
| 06/16/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -59.87 | 1,233,510.56 |
| 06/16/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,197.27 | 1,231,313.29 |
| 06/16/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 1,230,549.29 |
| 06/16/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,230,167.29 |
| 06/16/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -600.00 | 1,229,567.29 |
| 06/16/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -240.00 | 1,229,327.29 |
| 06/17/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -769.82 | 1,228,557.47 |
| 06/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,228,257.47 |
| 06/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -108.08 | 1,228,149.39 |
| 06/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,450.67 | 1,225,698.72 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 1,225,507.72 |
| 06/17/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,225,125.72 |
| 06/18/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -755.57 | 1,224,370.15 |
| 06/18/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,224,070.15 |
| 06/18/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -540.68 | 1,223,529.47 |
| 06/18/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,444.38 | 1,221,085.09 |
| 06/18/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 1,220,585.09 |
| 06/18/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -39.87 | 1,220,545.22 |
| 06/18/2022 | Expense | | Yes | Intuit Quickbooks | | Emburse | Office Supplies | -181.00 | 1,220,364.22 |
| 06/18/2022 | Expense | | Yes | Kall8 | | Blue Vine OP x6209 | Telephone | -83.55 | 1,220,280.67 |
| 06/19/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -392.04 | 1,219,888.63 |
| 06/19/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,219,588.63 |
| 06/20/2022 | Bill Payment (Check) | 21525 | Yes | Russell Cameron, LLC | | Blue Vine OP x6209 | Accounts Payable | -4,500.00 | 1,215,088.63 |
| 06/20/2022 | Bill Payment (Check) | 21526 | Yes | DOLAN STATION | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 1,214,088.63 |
| 06/20/2022 | Bill Payment (Check) | 21527 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -130.00 | 1,213,958.63 |
| 06/20/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -841.10 | 1,213,117.53 |
| 06/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,212,817.53 |
| 06/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -104.00 | 1,212,713.53 |
| 06/20/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,569.25 | 1,210,144.28 |
| 06/20/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,209,762.28 |
| 06/20/2022 | Expense | | Yes | 7-Eleven | | Emburse | Drivers Supplies | -8.21 | 1,209,754.07 |
| 06/20/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 1,209,354.07 |
| 06/20/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -260.00 | 1,209,094.07 |
| 06/21/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,161.86 | 1,207,932.21 |
| 06/21/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,207,632.21 |
| 06/21/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,207,332.21 |
| 06/21/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,640.09 | 1,204,692.12 |
| 06/21/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,204,310.12 |
| 06/21/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -573.00 | 1,203,737.12 |
| 06/21/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 1,203,237.12 |
| 06/21/2022 | Expense | | Yes | Dropbox | | Emburse | Office Supplies | -11.99 | 1,203,225.13 |
| 06/21/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 1,202,955.13 |
| 06/21/2022 | Expense | | Yes | UPS Store #5959 | | Emburse | Postage | -71.82 | 1,202,883.31 |
| 06/22/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -769.82 | 1,202,113.49 |
| 06/22/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,201,813.49 |
| 06/22/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -128.39 | 1,201,685.10 |
| 06/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,564.00 | 1,199,121.10 |
| 06/22/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,198,739.10 |
| 06/22/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 1,198,469.10 |
| 06/22/2022 | Expense | | Yes | The Tap | | Blue Vine OP x6209 | Meals | -27,093.75 | 1,171,375.35 |
| 06/22/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 1,171,360.35 |
| 06/23/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,226.02 | 1,170,134.33 |
| 06/23/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,169,834.33 |
| 06/23/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,169,534.33 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -628.31 | 1,168,906.02 |
| 06/23/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,353.09 | 1,166,552.93 |
| 06/23/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 1,166,052.93 |
| 06/23/2022 | Expense | | Yes | 7-Eleven | | Emburse | Drivers Supplies | -8.21 | 1,166,044.72 |
| 06/24/2022 | Expense | | Yes | The Tap | | Blue Vine OP x6209 | Meals | -48,768.75 | 1,117,275.97 |
| 06/24/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 1,117,260.97 |
| 06/25/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -755.57 | 1,116,505.40 |
| 06/25/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,116,205.40 |
| 06/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,569.25 | 1,113,636.15 |
| 06/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -108.08 | 1,113,528.07 |
| 06/25/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,113,146.07 |
| 06/25/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -104.00 | 1,113,042.07 |
| 06/26/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -755.57 | 1,112,286.50 |
| 06/26/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -427.68 | 1,111,858.82 |
| 06/26/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,111,558.82 |
| 06/26/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,111,258.82 |
| 06/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,523.09 | 1,108,735.73 |
| 06/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -216.16 | 1,108,519.57 |
| 06/26/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,108,137.57 |
| 06/26/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 1,107,637.57 |
| 06/26/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -300.00 | 1,107,337.57 |
| 06/26/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -505.51 | 1,106,832.06 |
| 06/26/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 1,106,432.06 |
| 06/26/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -250.00 | 1,106,182.06 |
| 06/27/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -755.57 | 1,105,426.49 |
| 06/27/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 1,105,126.49 |
| 06/27/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -299.88 | 1,104,826.61 |
| 06/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,719.83 | 1,102,106.78 |
| 06/27/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 1,101,724.78 |
| 06/27/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 1,101,324.78 |
| 06/27/2022 | Expense | | Yes | Cox Communications | | Blue Vine OP x6209 | Telephone | -490.83 | 1,100,833.95 |
| 06/27/2022 | Expense | | Yes | The Tap | | Mercury OP x5847 | Meals | -24,926.25 | 1,075,907.70 |
| 06/27/2022 | Expense | | Yes | The Tap | | Mercury OP x5847 | Meals | -24,926.25 | 1,050,981.45 |
| 06/27/2022 | Expense | | Yes | The Tap | | Mercury OP x5847 | Meals | -24,926.25 | 1,026,055.20 |
| 06/27/2022 | Expense | | Yes | The Tap | | Blue Vine OP x6209 | Meals | -48,768.75 | 977,286.45 |
| 06/27/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 977,271.45 |
| 06/27/2022 | Expense | | Yes | The Tap | | Relay OP x7833 | Meals | -35,763.75 | 941,507.70 |
| 06/28/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -791.21 | 940,716.49 |
| 06/28/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 940,416.49 |
| 06/28/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 940,380.49 |
| 06/28/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,498.42 | 937,882.07 |
| 06/28/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 937,382.07 |
| 06/28/2022 | Expense | | Yes | Spin Rewriter | | Emburse | Website expenses | -77.00 | 937,305.07 |
| 06/28/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 937,040.07 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/2022 | Expense | | Yes | The Tap | | Relay OP x7833 | Meals | -35,763.75 | 901,276.32 |
| 06/29/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -392.04 | 900,884.28 |
| 06/29/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 900,584.28 |
| 06/29/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -461.57 | 900,122.71 |
| 06/29/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -216.73 | 899,905.98 |
| 06/29/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -464.75 | 899,441.23 |
| 06/29/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -342.00 | 899,099.23 |
| 06/29/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 898,717.23 |
| 06/29/2022 | Expense | | Yes | Grammarly | | Emburse | Office Supplies | -144.00 | 898,573.23 |
| 06/29/2022 | Expense | | Yes | The Tap | | Blue Vine OP x6209 | Meals | -48,768.75 | 849,804.48 |
| 06/29/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 849,789.48 |
| 06/30/2022 | Bill Payment (Check) | 21513 | Yes | Laila Padovani Bogari | | Blue Vine OP x6209 | Accounts Payable | -350.00 | 849,439.48 |
| 06/30/2022 | Bill Payment (Check) | 21528 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -1,015.00 | 848,424.48 |
| 06/30/2022 | Bill Payment (Check) | 21529 | Yes | Brenda Rufer | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 848,224.48 |
| 06/30/2022 | Bill Payment (Check) | 21530 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -875.00 | 847,349.48 |
| 06/30/2022 | Bill Payment (Check) | 21531 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -775.00 | 846,574.48 |
| 06/30/2022 | Bill Payment (Check) | 21533 | Yes | Paul Romero | | Blue Vine OP x6209 | Accounts Payable | -275.00 | 846,299.48 |
| 06/30/2022 | Bill Payment (Check) | 21534 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -130.00 | 846,169.48 |
| 06/30/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 05/25/2022-05/27/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/943/944) | -2,882.90 | 843,286.58 |
| 06/30/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,254.53 | 842,032.05 |
| 06/30/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 841,732.05 |
| 06/30/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 841,432.05 |
| 06/30/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,314.27 | 838,117.78 |
| 06/30/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -58.22 | 838,059.56 |
| 06/30/2022 | Expense | | Yes | Fletcher Jones | | Emburse | Reimbursements | -844.93 | 837,214.63 |
| 07/01/2022 | Bill Payment (Check) | 21508 | Yes | Truscello Russell Ullom LLC | | Blue Vine OP x6209 | Accounts Payable | -1,520.00 | 835,694.63 |
| 07/01/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,161.86 | 834,532.77 |
| 07/01/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 834,232.77 |
| 07/01/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 833,932.77 |
| 07/01/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -14.95 | 833,917.82 |
| 07/01/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,609.13 | 831,308.69 |
| 07/01/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 831,117.69 |
| 07/01/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and  Promotions:Google | -500.00 | 830,617.69 |
| 07/01/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 830,217.69 |
| 07/01/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 829,817.69 |
| 07/01/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -200.00 | 829,617.69 |
| 07/02/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -712.80 | 828,904.89 |
| 07/02/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 828,604.89 |
| 07/02/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 828,304.89 |
| 07/02/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 827,922.89 |
| 07/02/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 827,158.89 |
| 07/02/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and  Promotions:Google | -156.79 | 827,002.10 |
| 07/02/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -245.22 | 826,756.88 |
| 07/02/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -148.00 | 826,608.88 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/02/2022 | Expense | | Yes | Davinci Virtual | | Emburse | Office/General Administrative Expenses | -95.00 | 826,513.88 |
| 07/03/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -755.57 | 825,758.31 |
| 07/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 825,458.31 |
| 07/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,484.26 | 822,974.05 |
| 07/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -54.04 | 822,920.01 |
| 07/03/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 822,655.01 |
| 07/04/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,062.07 | 821,592.94 |
| 07/04/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 821,292.94 |
| 07/04/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -276.88 | 821,016.06 |
| 07/04/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -572.40 | 820,443.66 |
| 07/04/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,625.92 | 817,817.74 |
| 07/04/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 817,626.74 |
| 07/04/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 817,244.74 |
| 07/04/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 816,744.74 |
| 07/04/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -375.19 | 816,369.55 |
| 07/04/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -354.48 | 816,015.07 |
| 07/04/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -95.36 | 815,919.71 |
| 07/04/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -260.00 | 815,659.71 |
| 07/04/2022 | Expense | | Yes | When I Work | | Emburse | Office Supplies | -40.00 | 815,619.71 |
| 07/04/2022 | Expense | | Yes | Last Stop Travel | | Emburse | Drivers Supplies | -5.00 | 815,614.71 |
| 07/05/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -627.26 | 814,987.45 |
| 07/05/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -96.00 | 814,891.45 |
| 07/05/2022 | Bill Payment (Check) | | Yes | Athens | | GCD - US BANK 5736 | Accounts Payable | -20,000.00 | 794,891.45 |
| 07/05/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -563.48 | 794,327.97 |
| 07/05/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,803.25 | 791,524.72 |
| 07/05/2022 | Expense | | Yes | 7-Eleven | | Emburse | Drivers Supplies | -8.21 | 791,516.51 |
| 07/05/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -390.00 | 791,126.51 |
| 07/05/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -300.00 | 790,826.51 |
| 07/05/2022 | Expense | | Yes | Last Stop Travel | | Emburse | Drivers Supplies | -2.50 | 790,824.01 |
| 07/05/2022 | Expense | | Yes | Relay Financial | | Relay OP x7833 | Bank fees | -30.00 | 790,794.01 |
| 07/06/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,311.55 | 789,482.46 |
| 07/06/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 789,182.46 |
| 07/06/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 788,882.46 |
| 07/06/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -813.04 | 788,069.42 |
| 07/06/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 788,020.42 |
| 07/06/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 787,971.42 |
| 07/06/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -200.00 | 787,771.42 |
| 07/06/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -350.00 | 787,421.42 |
| 07/06/2022 | Expense | | Yes | Mcfadden-Dale | | Emburse | Office Supplies | -1.12 | 787,420.30 |
| 07/06/2022 | Expense | | Yes | Live Oak Bank | | Blue Vine OP x6209 | -Split- | -1,034.92 | 786,385.38 |
| 07/07/2022 | Bill Payment (Check) | 21535 | Yes | Nevada Starrs LLC | | Blue Vine OP x6209 | Accounts Payable | -178.00 | 786,207.38 |
| 07/07/2022 | Bill Payment (Check) | 21536 | Yes | Grant Hedani | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 786,007.38 |
| 07/07/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -1,033.56 | 784,973.82 |
| 07/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 784,673.82 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -112.00 | 784,561.82 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 783,739.54 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 782,917.26 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 782,094.98 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 780,210.07 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -3,769.82 | 776,440.25 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 775,617.97 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 773,733.06 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 771,848.15 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 769,963.24 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 768,078.33 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 767,256.05 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 766,433.77 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 764,548.86 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 763,726.58 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 762,904.30 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 761,019.39 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 759,134.48 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 757,249.57 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 755,364.66 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -1,884.91 | 753,479.75 |
| 07/07/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -822.28 | 752,657.47 |
| 07/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,486.88 | 750,170.59 |
| 07/07/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 749,979.59 |
| 07/07/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 749,479.59 |
| 07/07/2022 | Expense | | Yes | 7-Eleven | | Emburse | Drivers Supplies | -8.21 | 749,471.38 |
| 07/07/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 749,216.38 |
| 07/08/2022 | Expense | | Yes | RGO Operations | | Emburse | Meals | -955.15 | 748,261.23 |
| 07/08/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 747,961.23 |
| 07/08/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -648.48 | 747,312.75 |
| 07/08/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,190.97 | 745,121.78 |
| 07/08/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 745,072.78 |
| 07/08/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -21.54 | 745,051.24 |
| 07/08/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -35.24 | 745,016.00 |
| 07/08/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -600.00 | 744,416.00 |
| 07/08/2022 | Expense | | Yes | Last Stop Travel | | Emburse | Drivers Supplies | -5.00 | 744,411.00 |
| 07/09/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -306.42 | 744,104.58 |
| 07/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -577.65 | 743,526.93 |
| 07/09/2022 | Expense | | Yes | McCarran Airport | | Emburse | Parking | -3.00 | 743,523.93 |
| 07/10/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 743,223.93 |
| 07/10/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 742,723.93 |
| 07/10/2022 | Expense | | Yes | Dropbox | | Emburse | Office Supplies | -11.99 | 742,711.94 |
| 07/10/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -300.00 | 742,411.94 |
| 07/10/2022 | Expense | | Yes | Starbucks | | Emburse | Entertainment and Meals | -7.64 | 742,404.30 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/10/2022 | Expense | | Yes | Starbucks | | Emburse | Entertainment and Meals | -7.48 | 742,396.82 |
| 07/11/2022 | Bill Payment (Check) | 21537 | Yes | Reisman Sorokac | | Blue Vine OP x6209 | Accounts Payable | -2,000.00 | 740,396.82 |
| 07/11/2022 | Bill Payment (Check) | 21538 | Yes | Computers, Inc. | | Blue Vine OP x6209 | Accounts Payable | -2,315.00 | 738,081.82 |
| 07/11/2022 | Bill Payment (Check) | 21539 | Yes | DOLAN STATION | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 737,081.82 |
| 07/11/2022 | Bill Payment (Check) | | Yes | Symphony Business Services, LLC | | Blue Vine OP x6209 | Accounts Payable | -4,200.00 | 732,881.82 |
| 07/11/2022 | Bill Payment (Check) | 21540 | Yes | Symphony Business Services, LLC | | Blue Vine OP x6209 | Accounts Payable | -4,000.00 | 728,881.82 |
| 07/11/2022 | Bill Payment (Check) | EFT | Yes | Windstar Lines Inc | | Relay OP x7833 | Accounts Payable | -55,688.02 | 673,193.80 |
| 07/11/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 672,893.80 |
| 07/11/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -341.87 | 672,551.93 |
| 07/11/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,546.17 | 670,005.76 |
| 07/11/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -250.00 | 669,755.76 |
| 07/11/2022 | Expense | | Yes | GoTo Communications | | Mercury OP x5847 | Telephone | -330.93 | 669,424.83 |
| 07/12/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 669,124.83 |
| 07/12/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 669,088.83 |
| 07/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -580.27 | 668,508.56 |
| 07/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,282.26 | 666,226.30 |
| 07/12/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 665,726.30 |
| 07/12/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 665,677.30 |
| 07/12/2022 | Expense | | Yes | Shutterstock Inc | | Emburse | Website expenses | -49.00 | 665,628.30 |
| 07/12/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -240.00 | 665,388.30 |
| 07/12/2022 | Expense | | Yes | Smith's | | Emburse | Meals:Sam's Club - Snacks | -17.37 | 665,370.93 |
| 07/13/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 665,070.93 |
| 07/13/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 664,770.93 |
| 07/13/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -74.26 | 664,696.67 |
| 07/13/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -44.42 | 664,652.25 |
| 07/13/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,121.20 | 661,531.05 |
| 07/13/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -252.00 | 661,279.05 |
| 07/13/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -315.00 | 660,964.05 |
| 07/13/2022 | Expense | | Yes | Towne Storage - Las Vegas | | Emburse | Rent - Storage | -72.00 | 660,892.05 |
| 07/13/2022 | Expense | | Yes | Kall8 | | Blue Vine OP x6209 | Telephone | -80.58 | 660,811.47 |
| 07/14/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -104.00 | 660,707.47 |
| 07/14/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 660,407.47 |
| 07/14/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -404.50 | 660,002.97 |
| 07/14/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,409.76 | 657,593.21 |
| 07/14/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 657,211.21 |
| 07/14/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 656,711.21 |
| 07/14/2022 | Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -5.98 | 656,705.23 |
| 07/14/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -500.00 | 656,205.23 |
| 07/14/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -230.00 | 655,975.23 |
| 07/15/2022 | Bill Payment (Check) | 21541 | Yes | Laila Padovani Bogari | | Blue Vine OP x6209 | Accounts Payable | -665.00 | 655,310.23 |
| 07/15/2022 | Bill Payment (Check) | 21542 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -815.00 | 654,495.23 |
| 07/15/2022 | Bill Payment (Check) | 21543 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 653,495.23 |
| 07/15/2022 | Bill Payment (Check) | 21544 | Yes | Paul Romero | | Blue Vine OP x6209 | Accounts Payable | -100.00 | 653,395.23 |
| 07/15/2022 | Bill Payment (Check) | 21545 | Yes | Viviana Lux | | Blue Vine OP x6209 | Accounts Payable | -615.00 | 652,780.23 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/15/2022 | Bill Payment (Check) | 21546 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 651,780.23 |
| 07/15/2022 | Bill Payment (Check) | 21547 | Yes | Derek Davis JR | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 651,580.23 |
| 07/15/2022 | Bill Payment (Check) | 21548 | Yes | Afton M Lee SR | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 651,380.23 |
| 07/15/2022 | Bill Payment (Check) | 21549 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -130.00 | 651,250.23 |
| 07/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 650,950.23 |
| 07/15/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -495.28 | 650,454.95 |
| 07/15/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -955.00 | 649,499.95 |
| 07/15/2022 | Expense | | Yes | Home Depot | | Emburse | Repair & Maintenance | -39.23 | 649,460.72 |
| 07/16/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 649,160.72 |
| 07/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 648,860.72 |
| 07/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -96.00 | 648,764.72 |
| 07/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,816.37 | 645,948.35 |
| 07/17/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 645,448.35 |
| 07/17/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 645,178.35 |
| 07/18/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 644,878.35 |
| 07/18/2022 | Expense | | Yes | GoDaddy.com | | GCD - Checking 0661 | Website expenses | -765.36 | 644,112.99 |
| 07/18/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -1,983.73 | 642,129.26 |
| 07/18/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -342.00 | 641,787.26 |
| 07/18/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -400.00 | 641,387.26 |
| 07/18/2022 | Expense | | Yes | Intuit Quickbooks | | Emburse | Office Supplies | -181.00 | 641,206.26 |
| 07/18/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -220.00 | 640,986.26 |
| 07/18/2022 | Expense | | Yes | Verizon Wireless | | Blue Vine OP x6209 | Telephone:Cell Phone | -426.22 | 640,560.04 |
| 07/19/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 640,260.04 |
| 07/19/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,540.92 | 637,719.12 |
| 07/19/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 637,219.12 |
| 07/19/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 636,954.12 |
| 07/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 636,654.12 |
| 07/20/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -654.80 | 635,999.32 |
| 07/20/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,501.05 | 633,498.27 |
| 07/20/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 632,734.27 |
| 07/20/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 632,352.27 |
| 07/21/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 632,052.27 |
| 07/21/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,057.19 | 629,995.08 |
| 07/21/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 629,495.08 |
| 07/21/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -210.00 | 629,285.08 |
| 07/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -617.52 | 628,667.56 |
| 07/23/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 628,367.56 |
| 07/23/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -540.40 | 627,827.16 |
| 07/23/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -1,960.65 | 625,866.51 |
| 07/23/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 625,484.51 |
| 07/23/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -205.00 | 625,279.51 |
| 07/24/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 624,979.51 |
| 07/24/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 624,479.51 |
| 07/24/2022 | Expense | | Yes | Ubiquiti Inc | | Emburse | Office Supplies | -163.13 | 624,316.38 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/2022 | Expense | | Yes | Ubiquiti Inc | | Emburse | Office Supplies | -1,038.76 | 623,277.62 |
| 07/24/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -31.90 | 623,245.72 |
| 07/25/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 622,945.72 |
| 07/25/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -41.99 | 622,903.73 |
| 07/25/2022 | Expense | | Yes | GoDaddy.com | | GCD - Checking 0661 | Website expenses | -143.76 | 622,759.97 |
| 07/25/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -74.26 | 622,685.71 |
| 07/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,313.22 | 620,372.49 |
| 07/25/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 619,872.49 |
| 07/25/2022 | Expense | | Yes | Home Depot | | Emburse | Repair & Maintenance | -23.54 | 619,848.95 |
| 07/25/2022 | Expense | | Yes | Home Depot | | Emburse | Repair & Maintenance | -26.02 | 619,822.93 |
| 07/25/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -300.00 | 619,522.93 |
| 07/25/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -230.00 | 619,292.93 |
| 07/25/2022 | Expense | | Yes | Cox Communications | | Blue Vine OP x6209 | Telephone | -493.11 | 618,799.82 |
| 07/25/2022 | Expense | | Yes | Square | | Blue Vine OP x6209 | Bank fees | -0.01 | 618,799.81 |
| 07/25/2022 | Check | 21562 | Yes | Russell Cameron, LLC | | Blue Vine OP x6209 | Rent - Office | -1,750.00 | 617,049.81 |
| 07/25/2022 | Check | 21555 | Yes | | | Blue Vine OP x6209 | Professional fees:Legal fees | -5,000.00 | 612,049.81 |
| 07/25/2022 | Check | 21554 | Yes | Nelson Washington | | Blue Vine OP x6209 | Reimbursements | -72.00 | 611,977.81 |
| 07/26/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 611,677.81 |
| 07/26/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 611,377.81 |
| 07/26/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 611,341.81 |
| 07/26/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 611,305.81 |
| 07/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -540.40 | 610,765.41 |
| 07/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -398.74 | 610,366.67 |
| 07/26/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -18.81 | 610,347.86 |
| 07/26/2022 | Expense | | Yes | Papillon Airways, Inc | | Emburse | Entrance fees:Papillon Airways, Inc | -200.00 | 610,147.86 |
| 07/26/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -54.48 | 610,093.38 |
| 07/26/2022 | Expense | | Yes | Camila's Towing | | Emburse | Reimbursements | -390.00 | 609,703.38 |
| 07/27/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 609,403.38 |
| 07/27/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 609,103.38 |
| 07/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -79.75 | 609,023.63 |
| 07/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -119.62 | 608,904.01 |
| 07/27/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -500.18 | 608,403.83 |
| 07/27/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -202.71 | 608,201.12 |
| 07/27/2022 | Expense | | Yes | Shell | | Emburse | Drivers Supplies | -2.99 | 608,198.13 |
| 07/27/2022 | Expense | | Yes | NV Energy South | | Blue Vine OP x6209 | Utilities | -336.00 | 607,862.13 |
| 07/28/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 607,562.13 |
| 07/28/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,679.96 | 604,882.17 |
| 07/28/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 604,382.17 |
| 07/28/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -25.44 | 604,356.73 |
| 07/28/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 604,091.73 |
| 07/28/2022 | Expense | | Yes | Maverik | | Emburse | Fuel/DEF/Oil | -29.95 | 604,061.78 |
| 07/29/2022 | Bill Payment (Check) | ACH | Yes | Windstar Lines Inc | | Relay OP x7833 | Accounts Payable | -24,993.00 | 579,068.78 |
| 07/29/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 578,768.78 |
| 07/29/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 578,577.78 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2022 | Expense | | Yes | Davinci Virtual | | Emburse | Office/General Administrative Expenses | -95.00 | 578,482.78 |
| 07/29/2022 | Expense | | Yes | Nevada Employment Security Division | | GCD - US BANK 5736 | Payroll Liabilities:NV Unemployment Tax | -115.74 | 578,367.04 |
| 07/29/2022 | Expense | | Yes | Windstar Lines Inc | | Relay OP x7833 | Bank fees | -0.84 | 578,366.20 |
| 07/30/2022 | Bill Payment (Check) | 21564 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -800.00 | 577,566.20 |
| 07/30/2022 | Bill Payment (Check) | 21560 | Yes | Laila Padovani Bogari | | Blue Vine OP x6209 | Accounts Payable | -750.00 | 576,816.20 |
| 07/30/2022 | Bill Payment (Check) | 21556 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -890.00 | 575,926.20 |
| 07/30/2022 | Bill Payment (Check) | 21558 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -700.00 | 575,226.20 |
| 07/30/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 574,926.20 |
| 07/30/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -702.52 | 574,223.68 |
| 07/30/2022 | Expense | | Yes | Google.com | | Emburse | Advertising and Promotions:Google | -500.00 | 573,723.68 |
| 07/30/2022 | Expense | | Yes | Chevron | | Emburse | Drivers Supplies | -7.99 | 573,715.69 |
| 07/30/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -65.00 | 573,650.69 |
| 07/31/2022 | Bill Payment (Check) | 1 | Yes | Windstar Lines Inc | | Mercury OP x5847 | Accounts Payable | -22,573.00 | 551,077.69 |
| 07/31/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 550,777.69 |
| 07/31/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -199.37 | 550,578.32 |
| 07/31/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -60.00 | 550,518.32 |
| 08/01/2022 | Expense | | Yes | Site Ground Hosting | | GCD - Checking 0661 | Website expenses | -14.95 | 550,503.37 |
| 08/01/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 550,467.37 |
| 08/01/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -107.29 | 550,360.08 |
| 08/01/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -339.85 | 550,020.23 |
| 08/01/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 549,720.23 |
| 08/01/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -509.44 | 549,210.79 |
| 08/01/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -48.74 | 549,162.05 |
| 08/01/2022 | Expense | | Yes | UPS Store #5959 | | Emburse | Postage | -76.15 | 549,085.90 |
| 08/01/2022 | Expense | | Yes | Vons Store | | Emburse | Meals:Sam's Club - Snacks | -19.80 | 549,066.10 |
| 08/01/2022 | Expense | | Yes | Subway | | Emburse | Entertainment and Meals | -4.75 | 549,061.35 |
| 08/01/2022 | Expense | | Yes | SpeeDee Mart | | Emburse | Drivers Supplies | -23.97 | 549,037.38 |
| 08/01/2022 | Expense | | Yes | Shell | | Emburse | Drivers Supplies | -7.99 | 549,029.39 |
| 08/01/2022 | Expense | | Yes | United Health Services | | Blue Vine OP x6209 | Insurance - Health:Health Plan of Nevada | -4,239.26 | 544,790.13 |
| 08/02/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Bank fees | -36.00 | 544,754.13 |
| 08/02/2022 | Bill Payment (Check) | | Yes | Athens | | GCD - US BANK 5736 | Accounts Payable | -1,000.00 | 543,754.13 |
| 08/02/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 543,454.13 |
| 08/02/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,253.93 | 541,200.20 |
| 08/02/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 541,009.20 |
| 08/02/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -39.51 | 540,969.69 |
| 08/02/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -204.44 | 540,765.25 |
| 08/02/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -240.00 | 540,525.25 |
| 08/02/2022 | Expense | | Yes | Vons Store | | Emburse | Meals:Sam's Club - Snacks | -117.55 | 540,407.70 |
| 08/02/2022 | Expense | | Yes | Shell | | Emburse | Drivers Supplies | -7.99 | 540,399.71 |
| 08/02/2022 | Expense | | Yes | Safeguard Mini Storage | | Emburse | Rent - Storage | -150.00 | 540,249.71 |
| 08/02/2022 | Expense | | Yes | Guardian Dental & Vision | | Blue Vine OP x6209 | Insurance - Health:Guardian Dental & Vision | -565.05 | 539,684.66 |
| 08/03/2022 | Bill Payment (Check) | 21570 | Yes | Global Safety Network, Inc. | | Blue Vine OP x6209 | Accounts Payable | -780.69 | 538,903.97 |
| 08/03/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -860.21 | 538,043.76 |
| 08/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 537,743.76 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 537,443.76 |
| 08/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,619.10 | 533,824.66 |
| 08/03/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -573.00 | 533,251.66 |
| 08/03/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -365.00 | 532,886.66 |
| 08/03/2022 | Expense | | Yes | GoDaddy.com | | Emburse | Website expenses | -502.08 | 532,384.58 |
| 08/04/2022 | Bill Payment (Check) | ACH | Yes | Windstar Lines Inc | | GCD - US BANK 5736 | Accounts Payable | -20,734.01 | 511,650.57 |
| 08/04/2022 | Bill Payment (Check) | 21568 | Yes | Nevada Starrs LLC | | Blue Vine OP x6209 | Accounts Payable | -530.00 | 511,120.57 |
| 08/04/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 510,820.57 |
| 08/04/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 510,520.57 |
| 08/04/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,651.63 | 507,868.94 |
| 08/04/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -458.00 | 507,410.94 |
| 08/04/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -16.96 | 507,393.98 |
| 08/04/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 507,128.98 |
| 08/04/2022 | Expense | | Yes | When I Work | | Emburse | Office Supplies | -40.00 | 507,088.98 |
| 08/04/2022 | Expense | | Yes | SpeeDee Mart | | Emburse | Drivers Supplies | -31.96 | 507,057.02 |
| 08/05/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,649.00 | 504,408.02 |
| 08/05/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 504,217.02 |
| 08/05/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 503,835.02 |
| 08/05/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 503,565.02 |
| 08/06/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 503,265.02 |
| 08/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 502,965.02 |
| 08/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -506.82 | 502,458.20 |
| 08/07/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -6.97 | 502,451.23 |
| 08/07/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -60.00 | 502,391.23 |
| 08/07/2022 | Expense | | Yes | Dollar Tree | | Emburse | Office Supplies | -12.19 | 502,379.04 |
| 08/08/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -11.91 | 502,367.13 |
| 08/08/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,670.51 | 498,696.62 |
| 08/08/2022 | Expense | | Yes | Walgreens | | Emburse | Meals:Sam's Club - Snacks | -8.65 | 498,687.97 |
| 08/08/2022 | Expense | | Yes | Panda Express | | Emburse | Meals | -211.33 | 498,476.64 |
| 08/08/2022 | Expense | | Yes | Live Oak Bank | | Blue Vine OP x6209 | -Split- | -1,034.92 | 497,441.72 |
| 08/08/2022 | Expense | | Yes | Live Oak Bank | | Blue Vine OP x6209 | -Split- | -2,534.39 | 494,907.33 |
| 08/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 494,607.33 |
| 08/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 494,307.33 |
| 08/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,310.60 | 491,996.73 |
| 08/09/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -25.73 | 491,971.00 |
| 08/09/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -240.00 | 491,731.00 |
| 08/09/2022 | Expense | | Yes | Office Depot | | Emburse | Office Supplies | -13.64 | 491,717.36 |
| 08/10/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -483.74 | 491,233.62 |
| 08/10/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 490,469.62 |
| 08/10/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -53.60 | 490,416.02 |
| 08/10/2022 | Expense | | Yes | Dropbox | | Emburse | Office Supplies | -11.99 | 490,404.03 |
| 08/10/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -50.00 | 490,354.03 |
| 08/11/2022 | Bill Payment (Check) | 21569 | Yes | Derek Davis JR | | Blue Vine OP x6209 | Accounts Payable | -75.00 | 490,279.03 |
| 08/11/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -906.66 | 489,372.37 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/11/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 489,072.37 |
| 08/11/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 488,772.37 |
| 08/11/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,427.59 | 486,344.78 |
| 08/11/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -16.25 | 486,328.53 |
| 08/11/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -97.51 | 486,231.02 |
| 08/11/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -130.04 | 486,100.98 |
| 08/11/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -260.00 | 485,840.98 |
| 08/11/2022 | Expense | | Yes | SpeeDee Mart | | Emburse | Drivers Supplies | -47.94 | 485,793.04 |
| 08/11/2022 | Expense | | Yes | GoTo Communications | | Mercury OP x5847 | Telephone | -335.63 | 485,457.41 |
| 08/12/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 485,157.41 |
| 08/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,521.51 | 482,635.90 |
| 08/12/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 481,871.90 |
| 08/12/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -16.52 | 481,855.38 |
| 08/12/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -27.19 | 481,828.19 |
| 08/12/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 481,558.19 |
| 08/12/2022 | Expense | | Yes | Kall8 | | Blue Vine OP x6209 | Telephone | -80.00 | 481,478.19 |
| 08/12/2022 | Expense | | Yes | Hartford Insurance | | Blue Vine OP x6209 | Insurance - Workers Comp | -86.80 | 481,391.39 |
| 08/13/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 481,091.39 |
| 08/13/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -631.69 | 480,459.70 |
| 08/13/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -855.00 | 479,604.70 |
| 08/13/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -65.00 | 479,539.70 |
| 08/13/2022 | Expense | | Yes | Protour and Travel | | Emburse | Charter Services | -851.76 | 478,687.94 |
| 08/15/2022 | Bill Payment (Check) | 21584 | Yes | Laila Padovani Bogari | | Blue Vine OP x6209 | Accounts Payable | -180.00 | 478,507.94 |
| 08/15/2022 | Bill Payment (Check) | 21572 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 477,507.94 |
| 08/15/2022 | Bill Payment (Check) | 21573 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 476,507.94 |
| 08/15/2022 | Bill Payment (Check) | 21581 | Yes | Afton M Lee SR | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 475,507.94 |
| 08/15/2022 | Bill Payment (Check) | 21580 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -925.00 | 474,582.94 |
| 08/15/2022 | Bill Payment (Check) | 21579 | Yes | Geovany Lopez | | Blue Vine OP x6209 | Accounts Payable | -219.00 | 474,363.94 |
| 08/15/2022 | Bill Payment (Check) | 21578 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -180.00 | 474,183.94 |
| 08/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 06/15/2022-06/17/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/943/944) | -2,786.97 | 471,396.97 |
| 08/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 06/29/2022-06/30/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/943/944) | -2,764.97 | 468,632.00 |
| 08/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 07/13/2022-07/15/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/943/944) | -2,743.20 | 465,888.80 |
| 08/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 07/27/2022-07/29/2022 | GCD PAYROLL 1324 | Payroll Liabilities:Federal Taxes (941/943/944) | -2,960.83 | 462,927.97 |
| 08/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 462,627.97 |
| 08/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 462,327.97 |
| 08/15/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,484.26 | 459,843.71 |
| 08/15/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -500.01 | 459,343.70 |
| 08/15/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 459,088.70 |
| 08/15/2022 | Expense | | Yes | Big Valley Towing | | Emburse | Reimbursements | -950.00 | 458,138.70 |
| 08/15/2022 | Expense | | Yes | USPS | | Emburse | Postage | -1.10 | 458,137.60 |
| 08/16/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 457,837.60 |
| 08/16/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 457,537.60 |
| 08/16/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,535.67 | 455,001.93 |
| 08/16/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -1,719.00 | 453,282.93 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 453,012.93 |
| 08/16/2022 | Expense | | Yes | The Tap | | Blue Vine OP x6209 | Meals | -48,768.75 | 404,244.18 |
| 08/16/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 404,229.18 |
| 08/17/2022 | Bill Payment (Check) | | Yes | Assured Document Destruction, Inc. | | Emburse | Accounts Payable | -105.09 | 404,124.09 |
| 08/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 403,824.09 |
| 08/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,677.33 | 401,146.76 |
| 08/17/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -955.00 | 400,191.76 |
| 08/17/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -14.62 | 400,177.14 |
| 08/17/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -14.35 | 400,162.79 |
| 08/17/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 399,892.79 |
| 08/18/2022 | Bill Payment (Check) | ACH | Yes | Windstar Lines Inc | | Blue Vine OP x6209 | Accounts Payable | -18,735.95 | 381,156.84 |
| 08/18/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 380,856.84 |
| 08/18/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,404.51 | 378,452.33 |
| 08/18/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 378,070.33 |
| 08/18/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -250.00 | 377,820.33 |
| 08/18/2022 | Expense | | Yes | Intuit Quickbooks | | Emburse | Office Supplies | -209.00 | 377,611.33 |
| 08/18/2022 | Expense | | Yes | The Law Offices of Timothy Elson LLC | | Blue Vine OP x6209 | Professional fees:Legal fees | -5,000.00 | 372,611.33 |
| 08/19/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -686.07 | 371,925.26 |
| 08/19/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 371,625.26 |
| 08/19/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 371,325.26 |
| 08/19/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,421.30 | 368,903.96 |
| 08/19/2022 | Expense | | Yes | Tahoe Springs Water | | Emburse | Meals:Tahoe Springs - Water | -35.00 | 368,868.96 |
| 08/19/2022 | Expense | | Yes | Checksforless.com | | Emburse | Office Supplies | -86.25 | 368,782.71 |
| 08/19/2022 | Expense | | Yes | US Bank | | GCD - Checking 0661 | Professional fees:Legal fees | -100.00 | 368,682.71 |
| 08/19/2022 | Expense | | Yes | Towne Storage - Las Vegas | | Emburse | Rent - Storage | -72.00 | 368,610.71 |
| 08/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 368,310.71 |
| 08/20/2022 | Expense | | Yes | McCarran Airport | | Emburse | Parking | -3.00 | 368,307.71 |
| 08/20/2022 | Expense | | Yes | Costco | | Emburse | Fuel/DEF/Oil | -87.62 | 368,220.09 |
| 08/21/2022 | Bill Payment (Check) | 21588 | Yes | Computers, Inc. | | Blue Vine OP x6209 | Accounts Payable | -468.00 | 367,752.09 |
| 08/21/2022 | Bill Payment (Check) | 21587 | Yes | DOLAN STATION | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 366,752.09 |
| 08/21/2022 | Bill Payment (Check) | 21588 | Yes | Reisman Sorokac | | Blue Vine OP x6209 | Accounts Payable | -1,000.00 | 365,752.09 |
| 08/21/2022 | Bill Payment (Check) | 21589 | Yes | Athens | | Blue Vine OP x6209 | Accounts Payable | -5,000.00 | 360,752.09 |
| 08/21/2022 | Bill Payment (Check) | 21590 | Yes | Department of Employment, Training & Rehabilitation | | Blue Vine OP x6209 | Accounts Payable | -834.07 | 359,918.02 |
| 08/21/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 359,618.02 |
| 08/21/2022 | Expense | | Yes | When I Work | | Emburse | Office Supplies | -228.00 | 359,390.02 |
| 08/21/2022 | Bill Payment (Check) | 21595 | Yes | Gianni Lopez | | Blue Vine OP x6209 | Accounts Payable | -7.31 | 359,382.71 |
| 08/22/2022 | Bill Payment (Check) | ACH | Yes | Windstar Lines Inc | | Blue Vine OP x6209 | Accounts Payable | -54,337.43 | 305,045.28 |
| 08/22/2022 | Check | 21594 | Yes | Anthony, Karen | | Blue Vine OP x6209 | Payroll Expenses:Wages | -667.00 | 304,378.28 |
| 08/22/2022 | Check | 21593 | Yes | Dirilo, Lorie | | Blue Vine OP x6209 | Payroll Expenses:Wages | -867.00 | 303,511.28 |
| 08/22/2022 | Check | 21592 | Yes | Gia J Davis | | Blue Vine OP x6209 | Payroll Expenses:Wages | -1,500.00 | 302,011.28 |
| 08/22/2022 | Check | 21591 | Yes | Claribel Torres. | | Blue Vine OP x6209 | Payroll Expenses:Wages | -750.00 | 301,261.28 |
| 08/22/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 300,961.28 |
| 08/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -486.36 | 300,474.92 |
| 08/22/2022 | Bill Payment (Check) | ACH | Yes | Windstar Lines Inc | | Blue Vine OP x6209 | Accounts Payable | -29,996.08 | 270,478.84 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2022 | Bill Payment (Check) | 21602 | Yes | A1 Office Solutions | | Blue Vine OP x6209 | Accounts Payable | -105.04 | 270,373.80 |
| 08/22/2022 | Bill Payment (Check) | 21603 | Yes | Computers, Inc. | | Blue Vine OP x6209 | Accounts Payable | -463.00 | 269,910.80 |
| 08/22/2022 | Bill Payment (Check) | 21605 | Yes | Global Safety Network, Inc. | | Blue Vine OP x6209 | Accounts Payable | -285.26 | 269,625.54 |
| 08/22/2022 | Bill Payment (Check) | 21604 | Yes | VEGAS CUSTOM CLEANERS | | Blue Vine OP x6209 | Accounts Payable | -1,175.00 | 268,450.54 |
| 08/22/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -45.00 | 268,405.54 |
| 08/23/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 268,105.54 |
| 08/24/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 267,805.54 |
| 08/24/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,199.36 | 264,606.18 |
| 08/24/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -64.98 | 264,541.20 |
| 08/24/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -355.00 | 264,186.20 |
| 08/25/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 263,886.20 |
| 08/25/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 263,586.20 |
| 08/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,125.39 | 261,460.81 |
| 08/25/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 261,269.81 |
| 08/25/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -300.00 | 260,969.81 |
| 08/25/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -215.00 | 260,754.81 |
| 08/26/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -522.40 | 260,232.41 |
| 08/26/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 259,932.41 |
| 08/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -279.12 | 259,653.29 |
| 08/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -267.74 | 259,385.55 |
| 08/26/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -50.00 | 259,335.55 |
| 08/27/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 259,035.55 |
| 08/27/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,293.80 | 256,741.75 |
| 08/27/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -500.11 | 256,241.64 |
| 08/27/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -245.00 | 255,996.64 |
| 08/28/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 255,696.64 |
| 08/28/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -523.61 | 255,173.03 |
| 08/28/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -68.64 | 255,104.39 |
| 08/28/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -55.00 | 255,049.39 |
| 08/29/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 254,749.39 |
| 08/29/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,543.55 | 252,205.84 |
| 08/29/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 251,441.84 |
| 08/29/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 251,186.84 |
| 08/29/2022 | Expense | | Yes | Davinci Virtual | | Emburse | Office/General Administrative Expenses | -95.00 | 251,091.84 |
| 08/29/2022 | Expense | | Yes | Verizon Wireless | | Blue Vine OP x6209 | Telephone:Cell Phone | -404.07 | 250,687.77 |
| 08/30/2022 | Bill Payment (Check) | 21596 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -1,220.55 | 249,467.22 |
| 08/30/2022 | Bill Payment (Check) | 21597 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -1,216.05 | 248,251.17 |
| 08/30/2022 | Bill Payment (Check) | 21598 | Yes | Afton M Lee SR | | Blue Vine OP x6209 | Accounts Payable | -803.00 | 247,448.17 |
| 08/30/2022 | Bill Payment (Check) | 21599 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -1,212.00 | 246,236.17 |
| 08/30/2022 | Bill Payment (Check) | 21601 | Yes | Geovany Lopez | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 246,036.17 |
| 08/30/2022 | Bill Payment (Check) | 21606 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -130.00 | 245,906.17 |
| 08/30/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 245,606.17 |
| 08/30/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -537.78 | 245,068.39 |
| 08/30/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 244,877.39 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 244,495.39 |
| 08/30/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -55.00 | 244,440.39 |
| 08/30/2022 | Expense | | Yes | UPS Store #5959 | | Emburse | Postage | -59.56 | 244,380.83 |
| 08/31/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -544.51 | 243,836.32 |
| 08/31/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 243,536.32 |
| 08/31/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 243,236.32 |
| 08/31/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,430.22 | 240,806.10 |
| 08/31/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -764.00 | 240,042.10 |
| 08/31/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 239,787.10 |
| 08/31/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 239,772.10 |
| 08/31/2022 | Bill Payment (Check) | | Yes | Athens | | Blue Vine OP x6209 | Accounts Payable | -3,500.00 | 236,272.10 |
| 09/01/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -14.37 | 236,257.73 |
| 09/01/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 235,957.73 |
| 09/01/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,416.05 | 233,541.68 |
| 09/01/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -255.00 | 233,286.68 |
| 09/02/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 08/13/2022-08/16/2022 | Blue Vine PR x6266 | Payroll Liabilities:Federal Taxes (941/943/944) | -3,847.10 | 229,439.58 |
| 09/02/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 08/20/2022-08/23/2022 | Blue Vine PR x6266 | Payroll Liabilities:Federal Taxes (941/943/944) | -332.73 | 229,106.85 |
| 09/02/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -55.00 | 229,051.85 |
| 09/02/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 229,036.85 |
| 09/02/2022 | Bill Payment (Check) | | Yes | Athens | | Blue Vine OP x6209 | Accounts Payable | -5,000.00 | 224,036.85 |
| 09/02/2022 | Bill Payment (Check) | | Yes | Athens | | Blue Vine OP x6209 | Accounts Payable | -10,000.00 | 214,036.85 |
| 09/03/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -251.49 | 213,785.36 |
| 09/03/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -573.00 | 213,212.36 |
| 09/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 212,912.36 |
| 09/03/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 212,612.36 |
| 09/03/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -50.00 | 212,562.36 |
| 09/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -537.78 | 212,024.58 |
| 09/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,355.72 | 209,668.86 |
| 09/03/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -427.07 | 209,241.79 |
| 09/03/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -235.00 | 209,006.79 |
| 09/04/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 208,706.79 |
| 09/04/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,566.63 | 206,140.16 |
| 09/04/2022 | Expense | | Yes | When I Work | | Emburse | Office Supplies | -40.00 | 206,100.16 |
| 09/05/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -62.36 | 206,037.80 |
| 09/05/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -6.00 | 206,031.80 |
| 09/05/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 205,731.80 |
| 09/05/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 205,431.80 |
| 09/05/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,540.92 | 202,890.88 |
| 09/06/2022 | Expense | | Yes | Penny Inc. | | Blue Vine OP x6209 | Entrance fees:Grand Canyon NP Entrance Fees | -3,000.00 | 199,890.88 |
| 09/06/2022 | Expense | | Yes | United Health Services | | Blue Vine OP x6209 | Insurance - Health:Health Plan of Nevada | -2,119.63 | 197,771.25 |
| 09/07/2022 | Bill Payment (Check) | 21608 | Yes | Lydia Scarborough | | Blue Vine OP x6209 | Accounts Payable | -234.00 | 197,537.25 |
| 09/07/2022 | Bill Payment (Check) | 21609 | Yes | Dawn Alison | | Blue Vine OP x6209 | Accounts Payable | -156.98 | 197,380.27 |
| 09/07/2022 | Bill Payment (Check) | 21610 | Yes | Jason Lidemark | | Blue Vine OP x6209 | Accounts Payable | -576.00 | 196,804.27 |
| 09/07/2022 | Expense | | Yes | Amazon Marketplace | | Emburse | Office Supplies | -38.54 | 196,765.73 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 196,383.73 |
| 09/07/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -62.36 | 196,321.37 |
| 09/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,512.59 | 193,808.78 |
| 09/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 193,508.78 |
| 09/07/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -235.00 | 193,273.78 |
| 09/07/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,594.96 | 190,678.82 |
| 09/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 190,378.82 |
| 09/07/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 190,078.82 |
| 09/07/2022 | Expense | | Yes | Dollar Tree | | Emburse | Office Supplies | -20.32 | 190,058.50 |
| 09/07/2022 | Expense | | Yes | Dollar Tree | | Emburse | Office Supplies | -6.77 | 190,051.73 |
| 09/07/2022 | Expense | | Yes | Live Oak Bank | | Blue Vine OP x6209 | -Split- | -1,034.92 | 189,016.81 |
| 09/07/2022 | Expense | | Yes | Live Oak Bank | | Blue Vine OP x6209 | -Split- | -2,534.39 | 186,482.42 |
| 09/07/2022 | Expense | | Yes | View Pointe Executive Suites | | Blue Vine OP x6209 | Rent - Office | -148.17 | 186,334.25 |
| 09/09/2022 | Expense | | Yes | Yoast B.V. | | Emburse | Website expenses | -99.00 | 186,235.25 |
| 09/09/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 185,853.25 |
| 09/09/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 185,471.25 |
| 09/09/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 185,089.25 |
| 09/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 184,789.25 |
| 09/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 184,489.25 |
| 09/09/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 184,189.25 |
| 09/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,549.84 | 181,639.41 |
| 09/09/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,154.77 | 179,484.64 |
| 09/09/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -270.00 | 179,214.64 |
| 09/09/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -240.00 | 178,974.64 |
| 09/09/2022 | Expense | | Yes | Subway | | Emburse | Entertainment and Meals | -22.62 | 178,952.02 |
| 09/09/2022 | Bill Payment (Check) | ACH | Yes | The Tap | | Blue Vine OP x6209 | Accounts Payable | -25,000.00 | 153,952.02 |
| 09/09/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 153,937.02 |
| 09/10/2022 | Expense | | Yes | Dropbox | | Emburse | Office Supplies | -11.99 | 153,925.03 |
| 09/10/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 153,625.03 |
| 09/10/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,368.30 | 151,256.73 |
| 09/10/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -265.00 | 150,991.73 |
| 09/11/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -147.04 | 150,844.69 |
| 09/11/2022 | Expense | | Yes | Instacart | | Emburse | Meals:Sam's Club - Snacks | -404.06 | 150,440.63 |
| 09/11/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -250.00 | 150,190.63 |
| 09/11/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 149,890.63 |
| 09/11/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,609.13 | 147,281.50 |
| 09/12/2022 | Expense | | Yes | Cox Communications | | Blue Vine OP x6209 | Telephone | -1,136.99 | 146,144.51 |
| 09/12/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 145,762.51 |
| 09/12/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 145,571.51 |
| 09/12/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 145,380.51 |
| 09/12/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 145,080.51 |
| 09/12/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -26.89 | 145,053.62 |
| 09/12/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,352.56 | 141,701.06 |
| 09/12/2022 | Expense | | Yes | Hartford Insurance | | Blue Vine OP x6209 | Insurance - Workers Comp | -91.30 | 141,609.76 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 141,309.76 |
| 09/13/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -92.34 | 141,217.42 |
| 09/13/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,130.11 | 138,087.31 |
| 09/13/2022 | Bill Payment (Check) | | Yes | Athens | | GCD - US BANK 5736 | Accounts Payable | -300.00 | 137,787.31 |
| 09/13/2022 | Expense | | Yes | Jive Communications - LogMein Subsidiary | | Blue Vine OP x6209 | Telephone | -666.38 | 137,120.93 |
| 09/14/2022 | Bill Payment (Check) | ACH | Yes | The Tap | | Blue Vine OP x6209 | Accounts Payable | -25,000.00 | 112,120.93 |
| 09/14/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 111,820.93 |
| 09/14/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -42.62 | 111,778.31 |
| 09/14/2022 | Expense | | Yes | Grand Canyon Resort Corporation | | Emburse | Entrance fees | -648.48 | 111,129.83 |
| 09/14/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,370.93 | 108,758.90 |
| 09/14/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -60.00 | 108,698.90 |
| 09/14/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 108,507.90 |
| 09/14/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -260.00 | 108,247.90 |
| 09/14/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 108,232.90 |
| 09/14/2022 | Expense | | Yes | Kall8 | | Blue Vine OP x6209 | Telephone | -100.95 | 108,131.95 |
| 09/15/2022 | Bill Payment (Check) | 21611 | Yes | Jaren King | | Blue Vine OP x6209 | Accounts Payable | -813.50 | 107,318.45 |
| 09/15/2022 | Bill Payment (Check) | 21612 | Yes | Fiona Kay Carter | | Blue Vine OP x6209 | Accounts Payable | -1,053.09 | 106,265.36 |
| 09/15/2022 | Bill Payment (Check) | 21613 | Yes | Afton M Lee SR | | Blue Vine OP x6209 | Accounts Payable | -400.00 | 105,865.36 |
| 09/15/2022 | Bill Payment (Check) | 21614 | Yes | Eric Kinsey | | Blue Vine OP x6209 | Accounts Payable | -1,156.90 | 104,708.46 |
| 09/15/2022 | Bill Payment (Check) | 21615 | Yes | Geovany Lopez | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 104,508.46 |
| 09/15/2022 | Bill Payment (Check) | 21616 | Yes | Ruth Torres | | Blue Vine OP x6209 | Accounts Payable | -130.00 | 104,378.46 |
| 09/15/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 104,078.46 |
| 09/15/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -399.50 | 103,678.96 |
| 09/15/2022 | Expense | | Yes | Grand Canyon Resort Corporation | | Emburse | Entrance fees | -756.56 | 102,922.40 |
| 09/15/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -9,391.38 | 93,531.02 |
| 09/15/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,441.76 | 91,089.26 |
| 09/15/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -70.00 | 91,019.26 |
| 09/15/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -260.00 | 90,759.26 |
| 09/15/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -504.64 | 90,254.62 |
| 09/15/2022 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -75.95 | 90,178.67 |
| 09/16/2022 | Bill Payment (Check) | | Yes | Windstar Lines Inc | | Blue Vine OP x6209 | Accounts Payable | -40,517.80 | 49,660.87 |
| 09/16/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 49,360.87 |
| 09/16/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,422.34 | 46,938.53 |
| 09/16/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -699.90 | 46,238.63 |
| 09/16/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -162.12 | 46,076.51 |
| 09/16/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -70.00 | 46,006.51 |
| 09/16/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -1,146.00 | 44,860.51 |
| 09/16/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -260.00 | 44,600.51 |
| 09/16/2022 | Expense | | Yes | BlueVine (v) | | Blue Vine OP x6209 | Bank fees | -15.00 | 44,585.51 |
| 09/16/2022 | Bill Payment (Check) | | Yes | Athens | | Blue Vine OP x6209 | Accounts Payable | -5,000.00 | 39,585.51 |
| 09/17/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 39,285.51 |
| 09/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -797.48 | 38,488.03 |
| 09/17/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -972.72 | 37,515.31 |
| 09/17/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -68.55 | 37,446.76 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 37,146.76 |
| 09/18/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -917.10 | 36,229.66 |
| 09/18/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -1,945.44 | 34,284.22 |
| 09/18/2022 | Expense | | Yes | Intuit Quickbooks | | Emburse | Office Supplies | -199.00 | 34,085.22 |
| 09/18/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -245.00 | 33,840.22 |
| 09/19/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 33,540.22 |
| 09/19/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -159.50 | 33,380.72 |
| 09/19/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,161.60 | 31,219.12 |
| 09/19/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 30,837.12 |
| 09/20/2022 | Bill Payment (Check) | 21617 | Yes | Donald O'Dell | | Blue Vine OP x6209 | Accounts Payable | -200.00 | 30,637.12 |
| 09/20/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 30,337.12 |
| 09/20/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,366.73 | 26,970.39 |
| 09/20/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -225.39 | 26,745.00 |
| 09/20/2022 | Expense | | Yes | Costco | | Emburse | Meals:Sam's Club - Snacks | -399.50 | 26,345.50 |
| 09/20/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -360.00 | 25,985.50 |
| 09/20/2022 | Expense | | Yes | Sam's Club | | Emburse | Meals:Sam's Club - Snacks | -183.70 | 25,801.80 |
| 09/20/2022 | Expense | | Yes | Zazzle | | Emburse | Advertising and Promotions | -579.11 | 25,222.69 |
| 09/21/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 24,922.69 |
| 09/21/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,778.59 | 21,144.10 |
| 09/21/2022 | Expense | | Yes | Locksmith Solutions | | Emburse | Office Supplies | -167.19 | 20,976.91 |
| 09/22/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 20,676.91 |
| 09/22/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,585.51 | 17,091.40 |
| 09/22/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -342.00 | 16,749.40 |
| 09/22/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 16,367.40 |
| 09/22/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 16,176.40 |
| 09/22/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 15,794.40 |
| 09/22/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 15,412.40 |
| 09/23/2022 | Bill Payment (Check) | | Yes | CM2 Design & Printing | | Emburse | Accounts Payable | -190.00 | 15,222.40 |
| 09/23/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 14,922.40 |
| 09/23/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 14,622.40 |
| 09/23/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,477.43 | 11,144.97 |
| 09/23/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 10,953.97 |
| 09/23/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 10,571.97 |
| 09/23/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -370.00 | 10,201.97 |
| 09/24/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 9,901.97 |
| 09/24/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,540.92 | 7,361.05 |
| 09/24/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -108.08 | 7,252.97 |
| 09/24/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -191.00 | 7,061.97 |
| 09/24/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -382.00 | 6,679.97 |
| 09/24/2022 | Expense | | Yes | Maverick Airstar | | Emburse | Charter Services | -1,146.00 | 5,533.97 |
| 09/24/2022 | Expense | | Yes | Walmart | | Emburse | Meals:Sam's Club - Snacks | -16.99 | 5,516.98 |
| 09/24/2022 | Expense | | Yes | Square Hardware | | Emburse | Office Supplies | -53.10 | 5,463.88 |
| 09/24/2022 | Expense | | Yes | NV DMV | | Blue Vine OP x6209 | Taxes and licenses | -1,081.00 | 4,382.88 |
| 09/25/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 4,082.88 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -2,341.55 | 1,741.33 |
| 09/25/2022 | Expense | | Yes | Hoover Dam | | Emburse | Entrance fees:Hoover Dam | -235.00 | 1,506.33 |
| 09/25/2022 | Expense | | Yes | Indeed.com | | Emburse | Hiring fees | -300.00 | 1,206.33 |
| 09/25/2022 | Expense | | Yes | CM2 Design & Printing | | Emburse | Advertising and Promotions:Printing Services | -190.00 | 1,016.33 |
| 09/26/2022 | Expense | | Yes | Grand Canyon National Park | | Emburse | Entrance fees:Grand Canyon NP Entrance Fees | -300.00 | 716.33 |
| 09/26/2022 | Expense | | Yes | Grand Canyon West | | Emburse | Entrance fees | -3,608.60 | -2,892.27 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/08/2020 | Deposit | | Yes | SBA | ELECTRONIC DEPOSIT SBAD TREAS 31 Download from usbank.com. SBAD TREAS 310 | LOANS - WORKING CAPITAL:N/P - SBA (EIDL) | GCD - US BANK 5736 | 150,000.00 | 150,000.00 |
| 06/08/2020 | Bill Payment (Check) | 21045 | Yes | Nelson Durrett | | GCD - US BANK 5736 | Accounts Payable | -70.00 | 149,930.00 |
| 06/08/2020 | Expense | | Yes | Home Depot | | GCD - US BANK 5736 | Repair & Maintenance | -32.48 | 149,897.52 |
| 06/08/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -40.00 | 149,857.52 |
| 06/08/2020 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - US BANK 5736 | Rent - Storage | -58.00 | 149,799.52 |
| 06/09/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -39.00 | 149,760.52 |
| 06/11/2020 | Expense | | Yes | Decipher Tools (deleted) | | GCD - US BANK 5736 | Office Supplies | -29.99 | 149,730.53 |
| 06/11/2020 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -500.00 | 149,230.53 |
| 06/11/2020 | Expense | | Yes | Fasttrak Cloud | | GCD - US BANK 5736 | Charter Services:Tour Expenses | -68.09 | 149,162.44 |
| 06/12/2020 | Payroll Check | 41796 | Yes | *Brittany C. Moore | Pay Period: 05/30/2020-06/12/2020 | GCD PAYROLL 1324 | -Split- | -1,399.45 | 147,762.99 |
| 06/12/2020 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -74.95 | 147,688.04 |
| 06/12/2020 | Expense | | Yes | Arnulfo V Valdez | | GCD - US BANK 5736 | Cost of Labor | -50.00 | 147,638.04 |
| 06/12/2020 | Expense | | Yes | Dillon Sumner | | GCD - US BANK 5736 | Cost of Labor | -50.00 | 147,588.04 |
| 06/13/2020 | Bill Payment (Check) | 21046 | Yes | Alison Amann. | | GCD - US BANK 5736 | Accounts Payable | -512.00 | 147,076.04 |
| 06/13/2020 | Bill Payment (Check) | 21048 | Yes | Brittany Moore | | GCD - US BANK 5736 | Accounts Payable | -40.06 | 147,035.98 |
| 06/13/2020 | Bill Payment (Check) | 21049 | Yes | Lauren Ann Tongco | | GCD - US BANK 5736 | Accounts Payable | -65.40 | 146,970.58 |
| 06/13/2020 | Bill Payment (Check) | 21050 | Yes | Melanie Chimento (deleted) | | GCD - US BANK 5736 | Accounts Payable | -2,687.10 | 144,283.48 |
| 06/13/2020 | Bill Payment (Check) | 21053 | Yes | Southwest Media Communications, LLC | | GCD - US BANK 5736 | Accounts Payable | -720.00 | 143,563.48 |
| 06/13/2020 | Bill Payment (Check) | 21054 | Yes | Grand Canyon Resort Corporation | | GCD - US BANK 5736 | Accounts Payable | -18,206.41 | 125,357.07 |
| 06/13/2020 | Bill Payment (Check) | 21055 | Yes | Janet Williams (deleted) | | GCD - US BANK 5736 | Accounts Payable | -97.96 | 125,259.11 |
| 06/13/2020 | Payroll Check | 21049 | Yes | *Lauren Ann R. Tongco | Pay Period: 06/13/2020-06/26/2020 | GCD PAYROLL 1324 | -Split- | -60.39 | 125,198.72 |
| 06/15/2020 | Expense | | Yes | Jive Communications - LogMein Subsidiary | | GCD - US BANK 5736 | Telephone | -550.68 | 124,648.04 |
| 06/16/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 124,351.20 |
| 06/16/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 124,054.36 |
| 06/17/2020 | Bill Payment (Check) | 21057 | Yes | Dillon Sumner | | GCD - US BANK 5736 | Accounts Payable | -4,739.38 | 119,314.98 |
| 06/17/2020 | Bill Payment (Check) | 21056 | Yes | Ulethea Crooms (deleted) | | GCD - US BANK 5736 | Accounts Payable | -238.00 | 119,076.98 |
| 06/17/2020 | Expense | | Yes | Yelp Inc Biz Services | | GCD - US BANK 5736 | Advertising and Promotions:Yelp Inc Biz Services | -174.00 | 118,902.98 |
| 06/19/2020 | Payroll Check | 41797 | Yes | *Bruno M. Leonel | Pay Period: 05/30/2020-06/12/2020 | GCD PAYROLL 1324 | -Split- | -190.47 | 118,712.51 |
| 06/19/2020 | Bill Payment (Check) | 21078 | Yes | Arnulfo V Valdez | | GCD - US BANK 5736 | Accounts Payable | -600.00 | 118,112.51 |
| 06/19/2020 | Expense | | Yes | Mercedes Benz of Henderson | | GCD - US BANK 5736 | Other Vehicle Expenses | -291.77 | 117,820.74 |
| 06/22/2020 | Bill Payment (Check) | 21058 | Yes | Jane Williams (deleted) | | GCD - US BANK 5736 | Accounts Payable | -148.98 | 117,671.76 |
| 06/22/2020 | Bill Payment (Check) | 21059 | Yes | Reisman Sorokac | | GCD - US BANK 5736 | Accounts Payable | -2,500.00 | 115,171.76 |
| 06/22/2020 | Bill Payment (Check) | 21060 | Yes | Amelia Connor (deleted) | | GCD - US BANK 5736 | Accounts Payable | -148.98 | 115,022.78 |
| 06/22/2020 | Bill Payment (Check) | 21061 | Yes | Desmond Middleton (deleted) | | GCD - US BANK 5736 | Accounts Payable | -188.98 | 114,833.80 |
| 06/22/2020 | Expense | | Yes | Noble Carpet | | GCD - US BANK 5736 | Office Cleaning | -176.47 | 114,657.33 |
| 06/23/2020 | Bill Payment (Check) | 21069 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -280.00 | 114,377.33 |
| 06/23/2020 | Expense | | Yes | Mercedes Benz Financial Services USA LLC | | GCD - US BANK 5736 | Bank fees | -15.00 | 114,362.33 |
| 06/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -39.00 | 114,323.33 |
| 06/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -70.00 | 114,253.33 |
| 06/25/2020 | Bill Payment (Check) | | Yes | Cox Communications | | GCD - US BANK 5736 | Accounts Payable | -499.40 | 113,753.93 |
| 06/25/2020 | Expense | | Yes | ULine | | GCD - US BANK 5736 | Office Supplies | -527.65 | 113,226.28 |
| 06/25/2020 | Expense | | Yes | NV Energy South | | GCD - US BANK 5736 | Utilities | -131.20 | 113,095.08 |
| 06/26/2020 | Bill Payment (Check) | 21072 | Yes | Luis Samaniego | | GCD - US BANK 5736 | Accounts Payable | -1,618.50 | 111,476.58 |
| 06/26/2020 | Expense | | Yes | Williamson-Dickie | | GCD - US BANK 5736 | Uniforms | -216.70 | 111,259.88 |
| 06/29/2020 | Expense | | Yes | Cummins Inc (deleted) | | GCD - US BANK 5736 | Auto Expense | -834.49 | 110,425.39 |
| 06/30/2020 | Bill Payment (Check) | 21079 | Yes | Assured Document Destruction, Inc. | | GCD - US BANK 5736 | Accounts Payable | -33.45 | 110,391.94 |
| 06/30/2020 | Bill Payment (Check) | 21080 | Yes | Computers, Inc. | | GCD - US BANK 5736 | Accounts Payable | -463.00 | 109,928.94 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2020 | Bill Payment (Check) | 21081 | Yes | Symphony Business Services, LLC | Accounting | GCD - US BANK 5736 | Accounts Payable | -3,500.00 | 106,428.94 |
| 06/30/2020 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -14.00 | 106,414.94 |
| 07/01/2020 | Bill Payment (Check) | 21073 | Yes | Truscello Russell Ullom LLC | | GCD - US BANK 5736 | Accounts Payable | -1,440.00 | 104,974.94 |
| 07/01/2020 | Bill Payment (Check) | 21074 | Yes | Power Brand Media | | GCD - US BANK 5736 | Accounts Payable | -53.02 | 104,921.92 |
| 07/01/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -217.04 | 104,704.88 |
| 07/02/2020 | Bill Payment (Check) | 21082 | Yes | Olymbec USA | Rent - Ste. B42 | GCD - US BANK 5736 | Accounts Payable | -1,350.00 | 103,354.88 |
| 07/02/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -120.00 | 103,234.88 |
| 07/02/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -57.68 | 103,177.20 |
| 07/03/2020 | Bill Payment (Check) | 21076 | Yes | Samuel Camper | | GCD - US BANK 5736 | Accounts Payable | -175.50 | 103,001.70 |
| 07/03/2020 | Payroll Check | 41800 | Yes | *Brittany C. Moore | Pay Period: 06/13/2020-06/26/2020 | GCD PAYROLL 1324 | -Split- | -1,399.45 | 101,602.25 |
| 07/03/2020 | Payroll Check | 41798 | Yes | *Alison M. Amann | Pay Period: 06/13/2020-06/26/2020 | GCD PAYROLL 1324 | -Split- | -796.49 | 100,805.76 |
| 07/03/2020 | Payroll Check | 41801 | Yes | *Dillon H. Sumner | Pay Period: 06/13/2020-06/26/2020 | GCD PAYROLL 1324 | -Split- | -735.42 | 100,070.34 |
| 07/03/2020 | Payroll Check | | Yes | *Bruno M. Leonel | Pay Period: 06/13/2020-06/26/2020 | GCD PAYROLL 1324 | -Split- | -464.06 | 99,606.28 |
| 07/03/2020 | Bill Payment (Check) | 21083 | Yes | Arnulfo V Valdez | | GCD - US BANK 5736 | Accounts Payable | -600.00 | 99,006.28 |
| 07/03/2020 | Bill Payment (Check) | 21092 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 98,796.28 |
| 07/03/2020 | Bill Payment (Check) | 21091 | Yes | Renee Lynn Reed | | GCD - US BANK 5736 | Accounts Payable | -181.00 | 98,615.28 |
| 07/03/2020 | Bill Payment (Check) | 21093 | Yes | Renee Lynn Reed | | GCD - US BANK 5736 | Accounts Payable | -2.25 | 98,613.03 |
| 07/03/2020 | Bill Payment (Check) | 21106 | Yes | Bruno Marcio Leonel | | GCD - US BANK 5736 | Accounts Payable | -644.25 | 97,968.78 |
| 07/06/2020 | Bill Payment (Check) | 21085 | Yes | Christeta Cabrera (deleted) | | GCD - US BANK 5736 | Accounts Payable | -298.00 | 97,670.78 |
| 07/06/2020 | Bill Payment (Check) | 21086 | Yes | Liza Reyes (deleted) | | GCD - US BANK 5736 | Accounts Payable | -298.00 | 97,372.78 |
| 07/06/2020 | Bill Payment (Check) | 21087 | Yes | Lucila Dimaano (deleted) | | GCD - US BANK 5736 | Accounts Payable | -298.00 | 97,074.78 |
| 07/06/2020 | Bill Payment (Check) | 21088 | Yes | Marlou Buenaflor (deleted) | | GCD - US BANK 5736 | Accounts Payable | -149.00 | 96,925.78 |
| 07/06/2020 | Bill Payment (Check) | 21089 | Yes | Mary Cortez-Leal (deleted) | | GCD - US BANK 5736 | Accounts Payable | -298.00 | 96,627.78 |
| 07/06/2020 | Bill Payment (Check) | 21090 | Yes | Rebecca Martinez (deleted) | | GCD - US BANK 5736 | Accounts Payable | -298.00 | 96,329.78 |
| 07/06/2020 | Bill Payment (Check) | 21084 | Yes | Terry Adams | | GCD - US BANK 5736 | Accounts Payable | -298.00 | 96,031.78 |
| 07/06/2020 | Expense | | Yes | ODS (deleted) | Transportation | GCD - US BANK 5736 | Charter Services:Tour Expenses | -1,001.32 | 95,030.46 |
| 07/06/2020 | Expense | | Yes | Grand Canyon West (deleted) | | GCD - US BANK 5736 | Entrance fees | -129.39 | 94,901.07 |
| 07/07/2020 | Expense | | Yes | Amazon Marketplace | | GCD - US BANK 5736 | Office Supplies | -40.09 | 94,860.98 |
| 07/07/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -40.00 | 94,820.98 |
| 07/08/2020 | Bill Payment (Check) | 21094 | Yes | Prashanth Rao (deleted) | | GCD - US BANK 5736 | Accounts Payable | -204.68 | 94,616.30 |
| 07/08/2020 | Expense | | Yes | Fanny's Bistro | | GCD - US BANK 5736 | Entertainment and Meals | -43.31 | 94,572.99 |
| 07/08/2020 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - US BANK 5736 | Rent - Storage | -58.00 | 94,514.99 |
| 07/09/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -39.00 | 94,475.99 |
| 07/09/2020 | Expense | | Yes | NAVY FCU | | Navy FCU - Business Savings 5890 | Bank fees | -29.00 | 94,446.99 |
| 07/10/2020 | Bill Payment (Check) | 21099 | Yes | Samuel Camper | | GCD - US BANK 5736 | Accounts Payable | -506.25 | 93,940.74 |
| 07/13/2020 | Bill Payment (Check) | 21096 | Yes | Wynn Properties | | GCD - US BANK 5736 | Accounts Payable | -422.00 | 93,518.74 |
| 07/13/2020 | Bill Payment (Check) | 21097 | Yes | Touraj Jordan | | GCD - US BANK 5736 | Accounts Payable | -26.00 | 93,492.74 |
| 07/13/2020 | Bill Payment (Check) | 21098 | Yes | Michelle Clark | | GCD - US BANK 5736 | Accounts Payable | -88.00 | 93,404.74 |
| 07/13/2020 | Expense | | Yes | Fasttrak Cloud | | GCD - US BANK 5736 | Charter Services:Tour Expenses | -68.09 | 93,336.65 |
| 07/13/2020 | Expense | | Yes | GoDaddy.com | | GCD - US BANK 5736 | Website expenses | -404.68 | 92,931.97 |
| 07/13/2020 | Expense | | Yes | GoDaddy.com | | GCD - US BANK 5736 | Website expenses | -18.17 | 92,913.80 |
| 07/13/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -40.00 | 92,873.80 |
| 07/13/2020 | Expense | | Yes | Hartford Insurance | | GCD - US BANK 5736 | Insurance - Workers Comp | -61.39 | 92,812.41 |
| 07/14/2020 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -35.00 | 92,777.41 |
| 07/14/2020 | Bill Payment (Check) | | Yes | Jive Communications - LogMein Subsidiary | | GCD - US BANK 5736 | Accounts Payable | -278.92 | 92,498.49 |
| 07/15/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 92,201.65 |
| 07/15/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 91,904.81 |
| 07/15/2020 | Expense | | Yes | Flemings | | GCD - US BANK 5736 | Entertainment and Meals | -136.63 | 91,768.18 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/16/2020 | Expense | | Yes | Mercedes Benz Financial Services USA LLC | Vehicle payment | GCD - US BANK 5736 | -Split- | -2,204.80 | 89,563.38 |
| 07/17/2020 | Payroll Check | DD | Yes | *Dillon H. Sumner | Pay Period: 06/27/2020-07/10/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -724.98 | 88,838.40 |
| 07/17/2020 | Payroll Check | DD | Yes | *Lauren Ann R. Tongco | Pay Period: 06/27/2020-07/10/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -45.30 | 88,793.10 |
| 07/17/2020 | Payroll Check | DD | Yes | *Brittany C. Moore | Pay Period: 06/27/2020-07/10/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,399.46 | 87,393.64 |
| 07/17/2020 | Payroll Check | DD | Yes | *Alison M. Amann | Pay Period: 06/27/2020-07/10/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -409.90 | 86,983.74 |
| 07/17/2020 | Bill Payment (Check) | 21101 | Yes | Ethan Starkweather | | GCD - US BANK 5736 | Accounts Payable | -165.00 | 86,818.74 |
| 07/17/2020 | Bill Payment (Check) | 21101 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 86,608.74 |
| 07/17/2020 | Bill Payment (Check) | 21102 | Yes | Arnulfo V Valdez | | GCD - US BANK 5736 | Accounts Payable | -600.00 | 86,008.74 |
| 07/20/2020 | Expense | | Yes | GoDaddy.com | | GCD - US BANK 5736 | Website expenses | -29.96 | 85,978.78 |
| 07/20/2020 | Expense | | Yes | DoorDash | | GCD - US BANK 5736 | Entertainment and Meals | -91.00 | 85,887.78 |
| 07/20/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -40.00 | 85,847.78 |
| 07/21/2020 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -250.00 | 85,597.78 |
| 07/22/2020 | Expense | | Yes | FlixbusUS | | GCD - US BANK 5736 | Advertising and Promotions | -50.21 | 85,547.57 |
| 07/24/2020 | Expense | | Yes | Verizon Wireless | | GCD - US BANK 5736 | Telephone | -273.54 | 85,274.03 |
| 07/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -70.00 | 85,204.03 |
| 07/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -51.00 | 85,153.03 |
| 07/24/2020 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -350.00 | 84,803.03 |
| 07/24/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -120.00 | 84,683.03 |
| 07/27/2020 | Bill Payment (Check) | 21103 | Yes | Destinationcoupons.com | | GCD - US BANK 5736 | Accounts Payable | -132.60 | 84,550.43 |
| 07/27/2020 | Bill Payment (Check) | 21104 | Yes | Grand Canyon Resort Corporation | | GCD - US BANK 5736 | Accounts Payable | -22.25 | 84,528.18 |
| 07/27/2020 | Bill Payment (Check) | 21106 | Yes | Maria Miranda Capetillo (deleted) | | GCD - US BANK 5736 | Accounts Payable | -226.80 | 84,301.38 |
| 07/27/2020 | Expense | | Yes | GoDaddy.com | | GCD - US BANK 5736 | Website expenses | -28.16 | 84,273.22 |
| 07/27/2020 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -413.74 | 83,859.48 |
| 07/29/2020 | Expense | | Yes | GoDaddy.com | | GCD - US BANK 5736 | Website expenses | -502.08 | 83,357.40 |
| 07/29/2020 | Expense | | Yes | Davinci Virtual LLC (deleted) | | GCD - US BANK 5736 | Rent - Office | -95.00 | 83,262.40 |
| 07/29/2020 | Expense | | Yes | NV Energy South | | GCD - US BANK 5736 | Utilities | -623.18 | 82,639.22 |
| 07/30/2020 | Bill Payment (Check) | 21107 | Yes | Truscello Russell Ullom LLC | | GCD - US BANK 5736 | Accounts Payable | -1,440.00 | 81,199.22 |
| 07/30/2020 | Bill Payment (Check) | 21108 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 80,989.22 |
| 07/30/2020 | Expense | | Yes | GoDaddy.com | | GCD - US BANK 5736 | Website expenses | -28.16 | 80,961.06 |
| 07/31/2020 | Payroll Check | DD | Yes | *Samuel L. Camper | Pay Period: 07/11/2020-07/24/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,728.92 | 79,232.14 |
| 07/31/2020 | Payroll Check | DD | Yes | *Dillon H. Sumner | Pay Period: 07/11/2020-07/24/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -863.38 | 78,368.76 |
| 07/31/2020 | Payroll Check | DD | Yes | *Alison M. Amann | Pay Period: 07/11/2020-07/24/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -232.02 | 78,136.74 |
| 07/31/2020 | Payroll Check | DD | Yes | *Lauren Ann R. Tongco | Pay Period: 07/11/2020-07/24/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -60.41 | 78,076.33 |
| 07/31/2020 | Payroll Check | DD | Yes | *Brittany C. Moore | Pay Period: 07/11/2020-07/24/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,399.45 | 76,676.88 |
| 07/31/2020 | Expense | | Yes | Mercedes Benz Financial Services USA LLC | Vehicle payment | GCD - US BANK 5736 | -Split- | -832.27 | 75,844.61 |
| 07/31/2020 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -14.00 | 75,830.61 |
| 08/03/2020 | Bill Payment (Check) | 21110 | Yes | Olymbec USA | Rent - Ste. B42 | GCD - US BANK 5736 | Accounts Payable | -1,350.00 | 74,480.61 |
| 08/03/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -163.22 | 74,317.39 |
| 08/06/2020 | Payroll Check | DD | Yes | *Lauren Ann R. Tongco | Pay Period: 07/11/2020-07/24/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -90.58 | 74,226.81 |
| 08/07/2020 | Expense | | Yes | Andreaus Rivera | | GCD - US BANK 5736 | Cost of Labor | -100.00 | 74,126.81 |
| 08/07/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -40.00 | 74,086.81 |
| 08/07/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -78.49 | 74,008.32 |
| 08/10/2020 | Expense | | Yes | Vons Store | | GCD - US BANK 5736 | Meals:Sam's Club - Snacks | -20.58 | 73,987.74 |
| 08/10/2020 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - US BANK 5736 | Rent - Storage | -58.00 | 73,929.74 |
| 08/11/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -39.00 | 73,890.74 |
| 08/11/2020 | Expense | | Yes | Fasttrak Cloud | | GCD - US BANK 5736 | Charter Services:Tour Expenses | -68.09 | 73,822.65 |
| 08/12/2020 | Bill Payment (Check) | 21112 | Yes | Arnulfo V Valdez | | GCD - US BANK 5736 | Accounts Payable | -600.00 | 73,222.65 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/12/2020 | Bill Payment (Check) | 21113 | Yes | Assured Document Destruction, Inc. | | GCD - US BANK 5736 | Accounts Payable | -33.45 | 73,189.20 |
| 08/12/2020 | Bill Payment (Check) | 21115 | Yes | Global Safety Network, Inc. | | GCD - US BANK 5736 | Accounts Payable | -100.50 | 73,088.70 |
| 08/12/2020 | Bill Payment (Check) | 21115 | Yes | Janette Irving | | GCD - US BANK 5736 | Accounts Payable | -1,363.68 | 71,725.02 |
| 08/12/2020 | Bill Payment (Check) | 21117 | Yes | Symphony Business Services, LLC | Accounting | GCD - US BANK 5736 | Accounts Payable | -2,000.00 | 69,725.02 |
| 08/12/2020 | Expense | | Yes | Hartford Insurance | | GCD - US BANK 5736 | Insurance - Workers Comp | -61.39 | 69,663.63 |
| 08/12/2020 | Expense | | Yes | USPS | | GCD - US BANK 5736 | Office Supplies | -55.00 | 69,608.63 |
| 08/12/2020 | Expense | | Yes | Jive Communications -  LogMein Subsidiary | | GCD - US BANK 5736 | Telephone | -278.37 | 69,330.26 |
| 08/14/2020 | Payroll Check | DD | Yes | *Samuel L. Camper | Pay Period: 07/25/2020-08/07/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,698.19 | 67,632.07 |
| 08/14/2020 | Payroll Check | DD | Yes | *Dillon H. Sumner | Pay Period: 07/25/2020-08/07/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -562.56 | 67,069.51 |
| 08/14/2020 | Payroll Check | DD | Yes | *Alison M. Amann | Pay Period: 07/25/2020-08/07/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -423.08 | 66,646.43 |
| 08/14/2020 | Payroll Check | DD | Yes | *Brittany C. Moore | Pay Period: 07/25/2020-08/07/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,399.45 | 65,246.98 |
| 08/14/2020 | Payroll Check | 41804 | Yes | *Janette M. Irving | Pay Period: 07/25/2020-08/07/2020 | GCD PAYROLL 1324 | -Split- | -1,131.00 | 64,115.98 |
| 08/14/2020 | Bill Payment (Check) | 21120 | Yes | Andreaus Rivera | | GCD - US BANK 5736 | Accounts Payable | -400.00 | 63,715.98 |
| 08/14/2020 | Bill Payment (Check) | 21121 | Yes | Power Brand Media | | GCD - US BANK 5736 | Accounts Payable | -6.69 | 63,709.29 |
| 08/14/2020 | Bill Payment (Check) | 21122 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 63,499.29 |
| 08/14/2020 | Check | 21134 | Yes | Janette Irving | | GCD - US BANK 5736 | Cost of Labor | -1,666.72 | 61,832.57 |
| 08/14/2020 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -55.95 | 61,776.62 |
| 08/17/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 61,479.78 |
| 08/17/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 61,182.94 |
| 08/17/2020 | Expense | | Yes | Mercedes Benz Financial Services USA LLC | Vehicle payment | GCD - US BANK 5736 | -Split- | -2,204.80 | 58,978.14 |
| 08/20/2020 | Expense | | Yes | Amazon Marketplace | | GCD - US BANK 5736 | Office Supplies | -6.12 | 58,972.02 |
| 08/21/2020 | Expense | | Yes | Amazon Marketplace | | GCD - US BANK 5736 | Office Supplies | -93.80 | 58,878.22 |
| 08/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -70.00 | 58,808.22 |
| 08/25/2020 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -411.32 | 58,396.90 |
| 08/25/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -63.00 | 58,333.90 |
| 08/28/2020 | Payroll Check | DD | Yes | *Brittany C. Moore | Pay Period: 08/08/2020-08/21/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,399.45 | 56,934.45 |
| 08/28/2020 | Payroll Check | DD | Yes | *Janette M. Irving | Pay Period: 08/08/2020-08/21/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,131.01 | 55,803.44 |
| 08/28/2020 | Payroll Check | DD | Yes | *Dillon H. Sumner | Pay Period: 08/08/2020-08/21/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -813.76 | 54,989.68 |
| 08/28/2020 | Payroll Check | DD | Yes | *Samuel L. Camper | Pay Period: 08/08/2020-08/21/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,568.01 | 53,421.67 |
| 08/28/2020 | Bill Payment (Check) | 21123 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 53,211.67 |
| 08/28/2020 | Bill Payment (Check) | 21140 | Yes | Arnulfo V Valdez | | GCD - US BANK 5736 | Accounts Payable | -360.00 | 52,851.67 |
| 08/31/2020 | Bill Payment (Check) | 21125 | Yes | Claribel Torres. | | GCD - US BANK 5736 | Accounts Payable | -682.50 | 52,169.17 |
| 08/31/2020 | Expense | | Yes | Davinci Virtual LLC (deleted) | | GCD - US BANK 5736 | Rent - Office | -95.00 | 52,074.17 |
| 08/31/2020 | Expense | | Yes | Mercedes Benz Financial Services USA LLC | Vehicle payment | GCD - US BANK 5736 | -Split- | -832.27 | 51,241.90 |
| 08/31/2020 | Expense | | Yes | Wells Fargo Bank | | WF x2426 | Bank fees | -14.00 | 51,227.90 |
| 09/01/2020 | Bill Payment (Check) | 21128 | Yes | Olymbec USA | Rent - Ste. B42 | GCD - US BANK 5736 | Accounts Payable | -1,350.00 | 49,877.90 |
| 09/01/2020 | Bill Payment (Check) | 21129 | Yes | Truscello Russell Ullom LLC | | GCD - US BANK 5736 | Accounts Payable | -1,440.00 | 48,437.90 |
| 09/01/2020 | Bill Payment (Check) | 21130 | Yes | Computers, Inc. | | GCD - US BANK 5736 | Accounts Payable | -463.00 | 47,974.90 |
| 09/01/2020 | Expense | | Yes | HEALTH PLAN NEVADA | Health Insurance | GCD PAYROLL 1324 | -Split- | -2,872.40 | 45,102.50 |
| 09/01/2020 | Expense | | Yes | Daily tour deposits-CC | | GCD - US BANK 5736 | Bank fees | -181.99 | 44,920.51 |
| 09/04/2020 | Check | | Yes | Reisman Sorokac | Legal Services | GCD - US BANK 5736 | Professional fees:Legal fees | -15,000.00 | 29,920.51 |
| 09/08/2020 | Expense | | Yes | Amazon Marketplace | | GCD - US BANK 5736 | Office Supplies | -56.32 | 29,864.19 |
| 09/08/2020 | Expense | | Yes | Towne Storage - Las Vegas | | GCD - US BANK 5736 | Rent - Storage | -58.00 | 29,806.19 |
| 09/08/2020 | Expense | | Yes | Grand Canyon West (deleted) | | GCD - US BANK 5736 | Entrance fees | -552.44 | 29,253.75 |
| 09/08/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -40.00 | 29,213.75 |
| 09/08/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -240.00 | 28,973.75 |
| 09/08/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -190.00 | 28,783.75 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -190.00 | 28,593.75 |
| 09/08/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -95.00 | 28,498.75 |
| 09/09/2020 | Bill Payment (Check) | 21131 | Yes | Symphony Business Services, LLC | Accounting | GCD - US BANK 5736 | Accounts Payable | -2,300.00 | 26,198.75 |
| 09/09/2020 | Bill Payment (Check) | 21132 | Yes | Lauren Ann Tongco | | GCD - US BANK 5736 | Accounts Payable | -81.75 | 26,117.00 |
| 09/09/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -39.00 | 26,078.00 |
| 09/10/2020 | Expense | | Yes | Fanny's Bistro | | GCD - US BANK 5736 | Entertainment and Meals | -173.23 | 25,904.77 |
| 09/10/2020 | Expense | | Yes | Penny Inc. | | GCD - US BANK 5736 | Entrance fees:Grand Canyon NP Entrance Fees | -550.00 | 25,354.77 |
| 09/11/2020 | Bill Payment (Check) | 21138 | Yes | Claribel Torres. | | GCD - US BANK 5736 | Accounts Payable | -78.00 | 25,276.77 |
| 09/11/2020 | Payroll Check | DD | Yes | *Samuel L. Camper | Pay Period: 08/22/2020-09/04/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,815.88 | 23,460.89 |
| 09/11/2020 | Payroll Check | DD | Yes | *Dillon H. Sumner | Pay Period: 08/22/2020-09/04/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -792.87 | 22,668.02 |
| 09/11/2020 | Payroll Check | DD | Yes | *Brittany C. Moore | Pay Period: 08/22/2020-09/04/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,171.24 | 21,496.78 |
| 09/11/2020 | Payroll Check | DD | Yes | *Janette M. Irving | Pay Period: 08/22/2020-09/04/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,131.00 | 20,365.78 |
| 09/11/2020 | Payroll Check | DD | Yes | *Alison M. Amann | Pay Period: 08/22/2020-09/04/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -29.56 | 20,336.22 |
| 09/11/2020 | Bill Payment (Check) | 21139 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 20,126.22 |
| 09/11/2020 | Bill Payment (Check) | ACH | Yes | Verizon Wireless | 242332940-00001 | GCD - US BANK 5736 | Accounts Payable | -182.37 | 19,943.85 |
| 09/11/2020 | Expense | | Yes | Fasttrak Cloud | | GCD - US BANK 5736 | Charter Services:Tour Expenses | -68.09 | 19,875.76 |
| 09/14/2020 | Expense | | Yes | 7-Eleven (deleted) | | GCD - US BANK 5736 | Entertainment and Meals | -11.45 | 19,864.31 |
| 09/14/2020 | Expense | | Yes | Hartford Insurance | | GCD - US BANK 5736 | Insurance - Workers Comp | -61.39 | 19,802.92 |
| 09/14/2020 | Expense | | Yes | Jive Communications - LogMein Subsidiary | | GCD - US BANK 5736 | Telephone | -280.58 | 19,522.34 |
| 09/15/2020 | Expense | | Yes | US Bank | | GCD - US BANK 5736 | Bank fees | -79.95 | 19,442.39 |
| 09/15/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 19,145.55 |
| 09/15/2020 | Expense | | Yes | GM FINANCIAL LEASING | | GCD - US BANK 5736 | Equipment Lease | -296.84 | 18,848.71 |
| 09/16/2020 | Expense | | Yes | Mercedes Benz Financial Services USA LLC | Vehicle payment | GCD - US BANK 5736 | -Split- | -2,204.80 | 16,643.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -1,294.00 | 15,349.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -970.00 | 14,379.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -622.00 | 13,757.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -380.00 | 13,377.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -240.00 | 13,137.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -190.00 | 12,947.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -190.00 | 12,757.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -184.00 | 12,573.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -224.00 | 12,349.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -174.00 | 12,175.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -174.00 | 12,001.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -87.00 | 11,914.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -174.00 | 11,740.91 |
| 09/21/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -174.00 | 11,566.91 |
| 09/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Office Supplies | -70.00 | 11,496.91 |
| 09/24/2020 | Expense | | Yes | Intuit Quickbooks | | GCD - US BANK 5736 | Processing fees - Payroll | -67.00 | 11,429.91 |
| 09/25/2020 | Payroll Check | DD | Yes | *Brittany C. Moore | Pay Period: 09/05/2020-09/18/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,171.23 | 10,258.68 |
| 09/25/2020 | Payroll Check | DD | Yes | *Patricia A. Schmidt-Valdez | Pay Period: 09/05/2020-09/18/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,212.74 | 9,045.94 |
| 09/25/2020 | Payroll Check | DD | Yes | *Samuel L. Camper | Pay Period: 09/05/2020-09/18/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,605.99 | 7,439.95 |
| 09/25/2020 | Payroll Check | | Yes | Gia J. Davis | Pay Period: 09/05/2020-09/18/2020 | GCD PAYROLL 1324 | -Split- | -190.25 | 7,249.70 |
| 09/25/2020 | Payroll Check | DD | Yes | *Janette M. Irving | Pay Period: 09/05/2020-09/18/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -1,131.00 | 6,118.70 |
| 09/25/2020 | Payroll Check | DD | Yes | *Dillon H. Sumner | Pay Period: 09/05/2020-09/18/2020 | GCD PAYROLL 1324 | Direct Deposit Payable | -758.93 | 5,359.77 |
| 09/25/2020 | Bill Payment (Check) | 21145 | Yes | Ruth Torres | | GCD - US BANK 5736 | Accounts Payable | -210.00 | 5,149.77 |
| 09/25/2020 | Expense | | Yes | Cox Communications | | GCD - US BANK 5736 | Telephone | -411.14 | 4,738.63 |
| 09/28/2020 | Expense | | Yes | USPS | | GCD - US BANK 5736 | Postage | -7.75 | 4,730.88 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -1,219.00 | 3,511.88 |
| 09/28/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -1,032.00 | 2,479.88 |
| 09/28/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -833.00 | 1,646.88 |
| 09/28/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -796.00 | 850.88 |
| 09/28/2020 | Expense | | Yes | Sweetours Inc | | GCD - US BANK 5736 | Charter Services:Tour Expenses:Sweetours | -696.00 | 154.88 |
| 09/28/2020 | Expense | | Yes | NV Energy South | | GCD - US BANK 5736 | Utilities | -375.61 | -220.73 |

# EXHIBIT "8"

EXHIBIT "8"

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/19/2020 | Deposit | | | SBA | ELECTRONIC DEPOSIT SBAD TREAS 31 Download from usbank.com. SBAD TREAS 310 | LOANS - WORKING CAPITAL:N/P - SBA (EIDL Loan) | US BANK OPERATING - 5728 | 86,900.00 | 86,900.00 |
| 06/25/2020 | Expense | | Yes | Republic Services #620 | | US BANK OPERATING - 5728 | Utilities | -686.11 | 86,213.89 |
| 06/30/2020 | Bill Payment (Check) | 10067 | Yes | NAPA Auto Parts | 17644 | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -412.85 | 85,801.04 |
| 06/30/2020 | Bill Payment (Check) | 10068 | Yes | NAPA Auto Parts | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -999.77 | 84,801.27 |
| 07/02/2020 | Bill Payment (Check) | 10055 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 83,051.27 |
| 07/08/2020 | Expense | | Yes | Noble Carpet Cleaner | | US BANK OPERATING - 5728 | Other Business Expenses | -365.20 | 82,686.07 |
| 07/13/2020 | Bill Payment (Check) | ACH | Yes | WEX Bank | Sinclair 0464-00-754606-2 | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -694.54 | 81,991.53 |
| 07/14/2020 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 81,981.53 |
| 07/14/2020 | Expense | | Yes | Sean Avent | THERMA-STEEM 1.5 Commerical Dry Steam Cleaner | US BANK OPERATING - 5728 | Machinery & Equipment | -1,337.97 | 80,643.56 |
| 07/22/2020 | Bill Payment (Check) | | Yes | Republic Services #620 | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,452.05 | 79,191.51 |
| 07/23/2020 | Expense | | Yes | Mercedes - Benz Financial Services USA LLC | | US BANK OPERATING - 5728 | -Split- | -4,572.74 | 74,618.77 |
| 07/29/2020 | Expense | | Yes | ABC Bus Parts | | US BANK OPERATING - 5728 | Tires/Vehicle Parts | -120.07 | 74,498.70 |
| 07/31/2020 | Bill Payment (Check) | 10057 | Yes | Samuel Camper | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -24.28 | 74,474.42 |
| 08/05/2020 | Expense | | Yes | WW Williams Company | | US BANK OPERATING - 5728 | Tires/Vehicle Parts | -174.81 | 74,299.61 |
| 08/10/2020 | Bill Payment (Check) | 10058 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 72,549.61 |
| 08/10/2020 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 72,304.61 |
| 08/10/2020 | Expense | | Yes | Mercedes - Benz Financial Services USA LLC | | US BANK OPERATING - 5728 | -Split- | -1,519.93 | 70,784.68 |
| 08/14/2020 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 70,774.68 |
| 08/17/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -258.98 | 70,515.70 |
| 08/17/2020 | Expense | | Yes | Mercedes - Benz Financial Services USA LLC | | US BANK OPERATING - 5728 | -Split- | -1,433.04 | 69,082.66 |
| 08/28/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -114.99 | 68,967.67 |
| 09/01/2020 | Bill Payment (Check) | 10059 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 67,217.67 |
| 09/01/2020 | Expense | | Yes | NV Employment Security Division | | US BANK PAYROLL - 0540 | Payroll Expenses:Taxes | -5.00 | 67,212.67 |
| 09/02/2020 | Expense | | Yes | WW Williams Company | Unit A5601 Brake Pad | US BANK OPERATING - 5728 | Tires/Vehicle Parts | -536.46 | 66,676.21 |
| 09/09/2020 | Bill Payment (Check) | 10060 | Yes | Equipment Carrier Transport, LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -300.00 | 66,376.21 |
| 09/09/2020 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 66,131.21 |
| 09/11/2020 | Expense | | Yes | ABC Bus Parts | | US BANK OPERATING - 5728 | Tires/Vehicle Parts | -1,105.00 | 65,026.21 |
| 09/15/2020 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 65,016.21 |
| 09/15/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 64,800.23 |
| 09/18/2020 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -707.34 | 64,092.89 |
| 09/22/2020 | Expense | | Yes | Transportation Insurance Brokers | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -1,621.03 | 62,471.86 |
| 09/25/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -114.99 | 62,356.87 |
| 09/28/2020 | Bill Payment (Check) | 10061 | Yes | NAPA Auto Parts | 17644 | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -6,734.52 | 55,622.35 |
| 09/29/2020 | Expense | | Yes | Samsara | Dash Camera & GPS- 1 of 36 payments | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 55,550.36 |
| 10/02/2020 | Expense | | Yes | Nations Bus Corp | 41' Gasket for emergency windows | US BANK OPERATING - 5728 | Fleet Repairs & Maintenance | -117.25 | 55,433.11 |
| 10/06/2020 | Bill Payment (Check) | 10062 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 53,683.11 |
| 10/09/2020 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 53,438.11 |
| 10/13/2020 | Expense | | Yes | Redburn Tire | | US BANK OPERATING - 5728 | Auto Expense | -507.24 | 52,930.87 |
| 10/14/2020 | Expense | | Yes | NCCI | | US BANK OPERATING - 5728 | Insurance - Workers Comp | -2,921.00 | 50,009.87 |
| 10/14/2020 | Expense | | Yes | Clark County | | US BANK OPERATING - 5728 | Taxes & Licenses | -50.00 | 49,959.87 |
| 10/14/2020 | Expense | | Yes | Clark County | | US BANK OPERATING - 5728 | Bank Charges & Fees | -1.06 | 49,958.81 |
| 10/15/2020 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 49,948.81 |
| 10/15/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 49,732.83 |
| 10/21/2020 | Bill Payment (Check) | 10063 | Yes | Jason S Recabarren | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,230.00 | 48,502.83 |
| 10/26/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 48,430.84 |
| 10/26/2020 | Expense | | Yes | Unified Carrier | | US BANK OPERATING - 5728 | Taxes & Licenses | -60.62 | 48,370.22 |
| 10/29/2020 | Expense | | Yes | | Overdraft Recovery | US BANK OPERATING - 5728 | Miscellaneous Income | -3,669.07 | 44,701.15 |
| 10/29/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 44,629.16 |
| 10/29/2020 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -95.00 | 44,534.16 |
| 10/29/2020 | Expense | | Yes | JJ Keller & Associate, Inc | | US BANK OPERATING - 5728 | Office Supplies & Software | -49.84 | 44,484.32 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2020 | Bill Payment (Check) | 10065 | Yes | Symphony Business Services, Inc. | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,000.00 | 41,484.32 |
| 11/09/2020 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 41,239.32 |
| 11/10/2020 | Bill Payment (Check) | 10066 | Yes | David Fletcher | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -357.16 | 40,882.16 |
| 11/11/2020 | Bill Payment (Check) | 10064 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 39,132.16 |
| 11/12/2020 | Expense | | Yes | Transportation Insurance Brokers | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -1,230.00 | 37,902.16 |
| 11/16/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 37,686.18 |
| 11/16/2020 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 37,676.18 |
| 11/25/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 37,604.19 |
| 11/25/2020 | Expense | | Yes | New Charters Nevada | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -422.98 | 37,181.21 |
| 11/27/2020 | Bill Payment (Check) | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -350.39 | 36,830.82 |
| 11/30/2020 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -95.00 | 36,735.82 |
| 11/30/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 36,663.83 |
| 12/03/2020 | Expense | | Yes | Republic Services #620 | | US BANK OPERATING - 5728 | Utilities | -216.45 | 36,447.38 |
| 12/04/2020 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -26.79 | 36,420.59 |
| 12/09/2020 | Expense | | Yes | | | US BANK OPERATING - 5728 | Office Supplies & Software | -45.00 | 36,375.59 |
| 12/10/2020 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 36,130.59 |
| 12/11/2020 | Bill Payment (Check) | 10069 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 34,380.59 |
| 12/14/2020 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 34,370.59 |
| 12/14/2020 | Expense | | Yes | Transportation Insurance Brokers | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -1,230.00 | 33,140.59 |
| 12/15/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 32,924.61 |
| 12/21/2020 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 32,888.61 |
| 12/22/2020 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -395.59 | 32,493.02 |
| 12/28/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 32,421.03 |
| 12/28/2020 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 32,349.04 |
| 12/29/2020 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -95.00 | 32,254.04 |
| 01/07/2021 | Expense | | Yes | | | US BANK OPERATING - 5728 | Legal & Professional Services | -1,125.00 | 31,129.04 |
| 01/07/2021 | Expense | | Yes | Quickbooks | | US BANK OPERATING - 5728 | Office Supplies & Software | -40.00 | 31,089.04 |
| 01/11/2021 | Bill Payment (Check) | 10093 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 29,339.04 |
| 01/11/2021 | Expense | | Yes | | | US BANK OPERATING - 5728 | Office Supplies & Software | -45.00 | 29,294.04 |
| 01/11/2021 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 29,049.04 |
| 01/11/2021 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -2,089.38 | 26,959.66 |
| 01/14/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 26,743.68 |
| 01/15/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 26,733.68 |
| 01/25/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 26,661.69 |
| 01/28/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 26,589.70 |
| 02/01/2021 | Check | 10092 | Yes | NAPA Auto Parts | | US BANK OPERATING - 5728 | Auto Expense | -63.69 | 26,526.01 |
| 02/01/2021 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -95.00 | 26,431.01 |
| 02/08/2021 | Expense | | Yes | Quickbooks | | US BANK OPERATING - 5728 | Office Supplies & Software | -40.00 | 26,391.01 |
| 02/09/2021 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 26,146.01 |
| 02/09/2021 | Expense | | Yes | Quickbooks | | US BANK OPERATING - 5728 | Office Supplies & Software | -45.00 | 26,101.01 |
| 02/12/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 26,091.01 |
| 02/16/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 25,875.03 |
| 02/26/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 25,803.04 |
| 03/01/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 25,731.05 |
| 03/01/2021 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -95.00 | 25,636.05 |
| 03/08/2021 | Bill Payment (Check) | 10095 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 23,886.05 |
| 03/08/2021 | Bill Payment (Check) | 10096 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 22,136.05 |
| 03/08/2021 | Expense | | Yes | Quickbooks | | US BANK OPERATING - 5728 | Office Supplies & Software | -45.00 | 22,091.05 |
| 03/08/2021 | Expense | | Yes | Quickbooks | | US BANK OPERATING - 5728 | Office Supplies & Software | -40.00 | 22,051.05 |
| 03/09/2021 | Expense | | Yes | FleetSoft | | US BANK OPERATING - 5728 | Fleet Maintenance Software | -245.00 | 21,806.05 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2021 | Expense | | Yes | Symphony Business Services, Inc. | | US BANK OPERATING - 5728 | Legal & Professional Services | -2,250.00 | 19,556.05 |
| 03/12/2021 | Check | 10097 | Yes | The Honey Baked Ham | | US BANK OPERATING - 5728 | Box Lunches | -1,186.39 | 18,369.66 |
| 03/12/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 18,359.66 |
| 03/15/2021 | Bill Payment (Check) | 10098 | Yes | Truscello Russell Ullom LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,400.00 | 16,959.66 |
| 03/15/2021 | Bill Payment (Check) | 10099 | Yes | Sheryl Natasha Powell | Voided | US BANK OPERATING - 5728 | Accounts Payable (A/P) | 0.00 | 16,959.66 |
| 03/15/2021 | Bill Payment (Check) | 10100 | Yes | Truscello Russell Ullom LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -40.00 | 16,919.66 |
| 03/15/2021 | Check | 10101 | Yes | Sheryl Natasha Powell | | US BANK OPERATING - 5728 | Charter Revenues:Refund | -312.00 | 16,607.66 |
| 03/16/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 15,707.66 |
| 03/16/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 14,807.66 |
| 03/16/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 13,907.66 |
| 03/17/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 13,691.68 |
| 03/18/2021 | Check | 10102 | Yes | Northstar Travel & Associates | | US BANK OPERATING - 5728 | Commission | -44.70 | 13,646.98 |
| 03/18/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 12,746.98 |
| 03/18/2021 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -662.40 | 12,084.58 |
| 03/19/2021 | Expense | | Yes | Dixie Chix | | US BANK OPERATING - 5728 | Taxes & Licenses | -3,357.15 | 8,727.43 |
| 03/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 7,827.43 |
| 03/20/2021 | Check | 10070 | Yes | Charles Carter | | US BANK OPERATING - 5728 | Charter Revenues:Refund | -206.98 | 7,620.45 |
| 03/20/2021 | Check | 10071 | Yes | Clarissa Beaty | | US BANK OPERATING - 5728 | Charter Revenues:Refund | -117.00 | 7,503.45 |
| 03/22/2021 | Expense | | Yes | International Marketing Group | | US BANK OPERATING - 5728 | Advertising & Marketing | -1,030.00 | 6,473.45 |
| 03/22/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 5,573.45 |
| 03/23/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 4,673.45 |
| 03/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 3,773.45 |
| 03/25/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 3,701.46 |
| 03/26/2021 | Check | 10103 | Yes | Donna Alise | | US BANK OPERATING - 5728 | Charter Revenues:Refund | -447.00 | 3,254.46 |
| 03/26/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -900.00 | 2,354.46 |
| 03/29/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 2,282.47 |
| 03/29/2021 | Expense | | Yes | Davinci Virtual | | US BANK OPERATING - 5728 | Rent & Lease | -95.00 | 2,187.47 |
| 03/29/2021 | Expense | | Yes | Genuine Parts Co | | US BANK OPERATING - 5728 | Tires/Vehicle Parts | -659.97 | 1,527.50 |
| 04/01/2021 | Bill Payment (Check) | 10105 | Yes | Computers, Inc. | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -463.00 | 1,064.50 |
| 04/12/2021 | Bill Payment (Check) | 10094 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | -685.50 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2021 | Deposit | | | SBA | ACH Credit(s) | LOANS - WORKING CAPITAL:N/P - SBA (EIDL Loan) | US BANK OPERATING - 5728 | 290,700.00 | 290,700.00 |
| 08/08/2021 | Bill Payment (Check) | 10089 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 288,950.00 |
| 08/09/2021 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -95.00 | 288,855.00 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 287,806.55 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 286,758.10 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 285,709.65 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 284,661.20 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 283,612.75 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 282,564.30 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 281,515.85 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 280,467.40 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 279,418.95 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 277,629.04 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 275,839.13 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 274,049.22 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 272,259.31 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 270,469.40 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 268,679.49 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 266,889.58 |
| 08/10/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 265,099.67 |
| 08/11/2021 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -9,219.34 | 255,880.33 |
| 08/11/2021 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -6,065.09 | 249,815.24 |
| 08/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 248,025.33 |
| 08/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 246,235.42 |
| 08/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 244,445.51 |
| 08/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 242,655.60 |
| 08/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 240,865.69 |
| 08/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 239,075.78 |
| 08/13/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 239,065.78 |
| 08/16/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 238,849.80 |
| 08/18/2021 | Bill Payment (Check) | 10090 | Yes | NAPA Auto Parts | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,404.21 | 237,445.59 |
| 08/19/2021 | Bill Payment (Check) | 10091 | Yes | NAPA Auto Parts | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -260.09 | 237,185.50 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 236,137.05 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 235,088.60 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 234,040.15 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 232,250.24 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 230,460.33 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 228,670.42 |
| 08/19/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 226,880.51 |
| 08/21/2021 | Check | 10107 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | LOANS - VEHICLE:N/P - MARLIN CAPITAL SOLUTIONS | -3,286.97 | 223,593.54 |
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 222,545.09 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 221,496.64 |
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 219,706.73 |
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 217,916.82 |
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 216,126.91 |
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 214,337.00 |
| 08/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 212,547.09 |
| 08/25/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 212,475.10 |
| 08/30/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 212,403.11 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 211,354.66 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 209,564.75 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 207,774.84 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 205,984.93 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 204,195.02 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 202,405.11 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 200,615.20 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 198,825.29 |
| 09/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 197,035.38 |
| 09/07/2021 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 196,936.38 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 195,887.93 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 194,098.02 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 192,308.11 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 190,518.20 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 188,728.29 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 186,938.38 |
| 09/08/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 185,148.47 |
| 09/12/2021 | Bill Payment (Check) | 10122 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 183,398.47 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 182,350.02 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 181,301.57 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 179,511.66 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 177,721.75 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 175,931.84 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 174,141.93 |
| 09/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 173,369.65 |
| 09/15/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 173,359.65 |
| 09/15/2021 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -6,065.09 | 167,294.56 |
| 09/15/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 167,078.58 |
| 09/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 166,030.13 |
| 09/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 164,981.68 |
| 09/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 163,191.77 |
| 09/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 161,401.86 |
| 09/21/2021 | Check | 10108 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | LOANS - VEHICLE:N/P - MARLIN CAPITAL SOLUTIONS | -3,286.97 | 158,114.89 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2021 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -2,343.55 | 155,771.34 |
| 09/27/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 155,699.35 |
| 09/28/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 155,627.36 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 153,837.45 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 152,047.54 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 150,257.63 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 148,467.72 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 146,677.81 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 144,887.90 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 143,097.99 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 142,049.54 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 141,001.09 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 139,952.64 |
| 09/29/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 138,904.19 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 137,114.28 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 135,324.37 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 133,534.46 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 132,486.01 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 131,437.56 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 130,389.11 |
| 10/06/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 129,340.66 |
| 10/07/2021 | Bill Payment (Check) | 10110 | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -10,000.00 | 119,340.66 |
| 10/07/2021 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 119,241.66 |
| 10/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 118,193.21 |
| 10/13/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 116,403.30 |
| 10/14/2021 | Bill Payment (Check) | 10123 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 114,653.30 |
| 10/14/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 113,604.85 |
| 10/14/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 111,814.94 |
| 10/14/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 110,025.03 |
| 10/14/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 108,235.12 |
| 10/15/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 108,225.12 |
| 10/15/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 108,009.14 |
| 10/19/2021 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -6,065.09 | 101,944.05 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 101,171.77 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 100,399.49 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 99,627.21 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 98,854.93 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 97,065.02 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 95,275.11 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 93,485.20 |
| 10/20/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 91,695.29 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2021 | Check | 10124 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | LOANS - VEHICLE:N/P - MARLIN CAPITAL SOLUTIONS | -3,286.97 | 88,408.32 |
| 10/25/2021 | Bill Payment (Check) | 10125 | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -10,000.00 | 78,408.32 |
| 10/25/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 78,336.33 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 76,546.42 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 74,756.51 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 72,966.60 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 71,176.69 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 70,404.41 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 69,632.13 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 68,859.85 |
| 10/27/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 68,087.57 |
| 10/28/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 68,015.58 |
| 10/29/2021 | Expense | | Yes | Dixie Chix | | US BANK OPERATING - 5728 | Taxes & Licenses | -3,658.69 | 64,356.89 |
| 11/04/2021 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -5,776.56 | 58,580.33 |
| 11/05/2021 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -2,427.96 | 56,152.37 |
| 11/08/2021 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 56,053.37 |
| 11/09/2021 | Bill Payment (Check) | 10126 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 54,303.37 |
| 11/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 52,513.46 |
| 11/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 50,723.55 |
| 11/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 49,675.10 |
| 11/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 48,626.65 |
| 11/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 47,578.20 |
| 11/12/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 46,529.75 |
| 11/15/2021 | Bill Payment (Check) | 10127 | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -10,000.00 | 36,529.75 |
| 11/15/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 36,313.77 |
| 11/15/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 36,303.77 |
| 11/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 34,513.86 |
| 11/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 32,723.95 |
| 11/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 31,675.50 |
| 11/17/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 30,627.05 |
| 11/19/2021 | Check | 10128 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | LOANS - VEHICLE:N/P - MARLIN CAPITAL SOLUTIONS | -3,286.97 | 27,340.08 |
| 11/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 25,550.17 |
| 11/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 23,760.26 |
| 11/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 22,987.98 |
| 11/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 22,215.70 |
| 11/24/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 21,443.42 |
| 11/26/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 21,371.43 |
| 11/29/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 21,299.44 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 19,509.53 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 17,719.62 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 15,929.71 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 14,139.80 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 12,349.89 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 11,577.61 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 10,805.33 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 10,033.05 |
| 12/01/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 9,260.77 |
| 12/02/2021 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 9,224.77 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 7,434.86 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 5,644.95 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 3,855.04 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 2,065.13 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 1,292.85 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,820.73 | -527.88 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2021 | Deposit | | | SBA | ACH Credit(s) | LOANS - WORKING CAPITAL:N/P - SBA (EIDL Loan) | US BANK OPERATING - 5728 | 122,400.00 | 122,400.00 |
| 12/03/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,554.56 | 120,845.44 |
| 12/07/2021 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 120,746.44 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 118,956.53 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 117,166.62 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 115,376.71 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 113,586.80 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 111,796.89 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 110,006.98 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 108,217.07 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -3,579.82 | 104,637.25 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 103,864.97 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 103,092.69 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 102,320.41 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 101,548.13 |
| 12/09/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 100,775.85 |
| 12/10/2021 | Bill Payment (Check) | 10129 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 99,025.85 |
| 12/14/2021 | Bill Payment (Check) | 10130 | Yes | Windstar Lines | Voided | US BANK OPERATING - 5728 | Accounts Payable (A/P) | 0.00 | 99,025.85 |
| 12/14/2021 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 99,015.85 |
| 12/15/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 98,799.87 |
| 12/16/2021 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 98,763.87 |
| 12/20/2021 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -6,065.09 | 92,698.78 |
| 12/21/2021 | Bill Payment (Check) | 10131 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,286.97 | 89,411.81 |
| 12/21/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 87,621.90 |
| 12/21/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 85,831.99 |
| 12/21/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 84,783.54 |
| 12/22/2021 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -3,430.59 | 81,352.95 |
| 12/27/2021 | Bill Payment (Check) | 10132 | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -5,000.00 | 76,352.95 |
| 12/27/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 76,280.96 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 74,491.05 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 72,701.14 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 70,911.23 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 69,121.32 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 67,331.41 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 65,541.50 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 63,751.59 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 62,979.31 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 62,207.03 |
| 12/28/2021 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -2,096.90 | 60,110.13 |
| 12/29/2021 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 60,038.14 |
| 01/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 58,248.23 |
| 01/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 56,458.32 |
| 01/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 54,668.41 |
| 01/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 52,878.50 |
| 01/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -486.11 | 52,392.39 |
| 01/07/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 52,356.39 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 50,566.48 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 48,776.57 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -3,579.82 | 45,196.75 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -3,579.82 | 41,616.93 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 40,844.65 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 40,072.37 |
| 01/11/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,048.45 | 39,023.92 |
| 01/11/2022 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 38,924.92 |
| 01/12/2022 | Bill Payment (Check) | 10133 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 37,174.92 |
| 01/14/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 37,164.92 |
| 01/15/2022 | Bill Payment (Check) | 10134 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,286.97 | 33,877.95 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -3,579.82 | 30,298.13 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -3,579.82 | 26,718.31 |
| 01/18/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 26,502.33 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 25,730.05 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 24,957.77 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 24,185.49 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 23,413.21 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 22,640.93 |
| 01/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 21,868.65 |
| 01/19/2022 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -3,837.79 | 18,030.86 |
| 01/25/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 17,958.87 |
| 01/28/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 17,886.88 |
| 01/28/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 17,114.60 |
| 01/28/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 16,342.32 |
| 01/28/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 15,570.04 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/28/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 14,797.76 |
| 02/03/2022 | Bill Payment (Check) | 10137 | Yes | Procare Automotive | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -425.25 | 14,372.51 |
| 02/07/2022 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 14,273.51 |
| 02/10/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 13,501.23 |
| 02/10/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 12,728.95 |
| 02/10/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 11,956.67 |
| 02/10/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 11,184.39 |
| 02/10/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 10,412.11 |
| 02/10/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 9,639.83 |
| 02/12/2022 | Bill Payment (Check) | 10138 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 7,889.83 |
| 02/14/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 7,879.83 |
| 02/15/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 7,663.85 |
| 02/18/2022 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -2,339.36 | 5,324.49 |
| 02/22/2022 | Bill Payment (Check) | 10139 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,286.97 | 2,037.52 |
| 02/24/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 247.61 |
| 02/24/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | -524.67 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2022 | Deposit | | | SBA | ENTRY DESCRIPTION: MISC PAY    COMPANY ID: 9101036151 COMPANY NAME: SBAD TREAS 310 SEC CODE: CCD INDIVIDUAL ID: 748211790073000    EFFECTIVE ENTRY DATE: 220125 ITEM TRACE: 101036152763997    TRANSACTION CODE: 22 INDIVIDUAL OR RECEIVING COMPANY NAME: Athens Inc | LOANS - WORKING CAPITAL:N/P - SBA (EIDL Loan) | US BANK OPERATING - 5728 | 758,300.00 | 758,300.00 |
| 02/24/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 757,527.72 |
| 02/24/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 756,755.44 |
| 02/24/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 755,983.16 |
| 02/28/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 755,911.17 |
| 02/28/2022 | Bill Payment (Check) | 1015 | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -600.00 | 755,311.17 |
| 03/01/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 755,239.18 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 753,449.27 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 751,659.36 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 749,869.45 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 748,079.54 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 747,307.26 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 746,534.98 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 745,762.70 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 744,990.42 |
| 03/02/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -14,789.91 | 730,200.51 |
| 03/07/2022 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 730,101.51 |
| 03/11/2022 | Bill Payment (Check) | 10140 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -1,750.00 | 728,351.51 |
| 03/14/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 728,341.51 |
| 03/18/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 728,125.53 |
| 03/20/2022 | Bill Payment (Check) | 10141 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,286.97 | 724,838.56 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 723,048.65 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 721,258.74 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 719,468.83 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 717,678.92 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 716,906.64 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 716,134.36 |
| 03/21/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -772.28 | 715,362.08 |
| 03/21/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -0.30 | 715,361.78 |
| 03/22/2022 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -2,640.35 | 712,721.43 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,789.91 | 710,931.52 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 709,046.61 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 707,161.70 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 705,276.79 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 703,391.88 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 701,506.97 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 699,622.06 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 697,737.15 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 696,914.87 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 696,092.59 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 695,270.31 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 694,448.03 |
| 03/23/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 692,563.12 |
| 03/28/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 692,491.13 |
| 03/29/2022 | Bill Payment (Check) | 10142 | Yes | PWG Insurance Services | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -20,513.70 | 671,977.43 |
| 03/29/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 671,905.44 |
| 03/31/2022 | Expense | | Yes | GRCA CUA | | US BANK OPERATING - 5728 | Entrance Fees - COGS | -300.00 | 671,605.44 |
| 03/31/2022 | Bill Payment (Check) | | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -21,000.00 | 650,605.44 |
| 04/01/2022 | Expense | | Yes | Hugo Martinez | | US BANK OPERATING - 5728 | Auto Expense | -350.00 | 650,255.44 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 648,370.53 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 646,485.62 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 644,600.71 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 642,715.80 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 640,830.89 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 638,945.98 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 637,061.07 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 636,238.79 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 635,416.51 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 634,594.23 |
| 04/04/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 633,771.95 |
| 04/05/2022 | Expense | | Yes | BTIS | | US BANK OPERATING - 5728 | Insurance - Workers Comp | -293.05 | 633,478.90 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 631,593.99 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 629,709.08 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 627,824.17 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 625,939.26 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 624,054.35 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 622,169.44 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 620,284.53 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 619,462.25 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 618,639.97 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 617,817.69 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 616,995.41 |
| 04/07/2022 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -99.00 | 616,896.41 |
| 04/07/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,098.45 | 615,797.96 |
| 04/08/2022 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -1,135.27 | 614,662.69 |
| 04/11/2022 | Expense | | Yes | Hugo Martinez | ZELLE INSTANT PMT TO HUGO USBhp2g9CE6Y | US BANK OPERATING - 5728 | Auto Expense | -210.00 | 614,452.69 |
| 04/14/2022 | Bill Payment (Check) | 10145 | Yes | PWG Insurance Services | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -631.33 | 613,821.36 |
| 04/14/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 613,605.38 |
| 04/14/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 613,595.38 |
| 04/18/2022 | Bill Payment (Check) | 10144 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,286.97 | 610,308.41 |
| 04/18/2022 | Bill Payment (Check) | 10146 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -800.00 | 609,508.41 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 607,623.50 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 605,738.59 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 603,853.68 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 601,968.77 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 601,146.49 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 600,324.21 |
| 04/18/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 599,501.93 |
| 04/20/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 597,617.02 |
| 04/20/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 595,732.11 |
| 04/20/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 593,847.20 |
| 04/20/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 591,962.29 |
| 04/20/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 590,077.38 |
| 04/20/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 589,255.10 |
| 04/20/2022 | Expense | | Yes | Hugo Martinez | ZELLE INSTANT PMT TO HUGO USBmOJ59FbRw | US BANK OPERATING - 5728 | Auto Expense | -140.00 | 589,115.10 |
| 04/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 587,230.19 |
| 04/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 586,407.91 |
| 04/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 585,585.63 |
| 04/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 584,763.35 |
| 04/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 583,941.07 |
| 04/26/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 583,869.08 |
| 04/29/2022 | Payroll Check | 103335 | Yes | David C. Fletcher | Pay Period: 04/02/2022-04/17/2022 | US BANK PAYROLL - 0540 | -Split- | -663.39 | 583,205.69 |
| 04/29/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 583,133.70 |
| 04/29/2022 | Expense | | Yes | Hugo Martinez | ZELLE INSTANT PMT TO HUGO USBjY3R9HLpA | US BANK OPERATING - 5728 | Auto Expense | -160.00 | 582,973.70 |
| 04/30/2022 | Bill Payment (Check) | 10147 | Yes | Davis Family Business | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -796.50 | 582,177.20 |
| 04/30/2022 | Bill Payment (Check) | 10155 | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -8,400.00 | 573,777.20 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 571,892.29 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 570,007.38 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 568,122.47 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 566,237.56 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 564,352.65 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 562,467.74 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 560,582.83 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 558,697.92 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 556,813.01 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 554,928.10 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 554,105.82 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 553,283.54 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 552,461.26 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 551,638.98 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 550,816.70 |
| 05/03/2022 | Expense | | Yes | BTIS | | US BANK OPERATING - 5728 | Insurance - Workers Comp | -293.18 | 550,523.52 |
| 05/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,098.45 | 549,425.07 |
| 05/03/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -36.00 | 549,389.07 |
| 05/06/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 547,504.16 |
| 05/06/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 545,619.25 |
| 05/06/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 543,734.34 |
| 05/06/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 541,849.43 |
| 05/06/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 541,027.15 |
| 05/06/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 540,204.87 |
| 05/06/2022 | Expense | | Yes | Hugo Martinez | ZELLE INSTANT PMT TO HUGO USBsaZu9JKP5 | US BANK OPERATING - 5728 | Auto Expense | -20.00 | 540,184.87 |
| 05/09/2022 | Expense | | Yes | Intuit | | US BANK OPERATING - 5728 | Office Supplies & Software | -103.00 | 540,081.87 |
| 05/11/2022 | Bill Payment (Check) | 10148 | Yes | Alvarado Investments LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -800.00 | 539,281.87 |
| 05/12/2022 | Expense | | Yes | WEX Bank | | US BANK OPERATING - 5728 | Fuel/DEF/Oil | -497.23 | 538,784.64 |
| 05/13/2022 | Payroll Check | 10337 | Yes | David C. Fletcher | Pay Period: 04/18/2022-05/01/2022 | US BANK PAYROLL - 0540 | -Split- | -16.62 | 538,768.02 |
| 05/13/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 538,758.02 |
| 05/15/2022 | Bill Payment (Check) | 10150 | Yes | Davis Family Business | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -582.00 | 538,176.02 |
| 05/15/2022 | Tax Payment | | Yes | IRS | Tax Payment for Period: 04/01/2022-04/30/2022 | US BANK PAYROLL - 0540 | Payroll Liabilities:Federal Taxes (941/944) | -176.28 | 537,999.74 |
| 05/16/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 537,783.76 |
| 05/16/2022 | Expense | | Yes | Hugo Martinez | ZELLE INSTANT PMT TO HUGO USBzISg9M1NL | US BANK OPERATING - 5728 | Auto Expense | -120.00 | 537,663.76 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 535,778.85 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 533,893.94 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 532,009.03 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 530,124.12 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 528,239.21 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 526,354.30 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 524,469.39 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 523,647.11 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 522,824.83 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 522,002.55 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 521,180.27 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 520,357.99 |
| 05/19/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 519,535.71 |
| 05/19/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -179.93 | 519,355.78 |
| 05/19/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | US BANK OPERATING - 5728 | Fleet Vehicles Insurance | -6,374.87 | 512,980.91 |
| 05/21/2022 | Bill Payment (Check) | 10149 | Yes | Marlin Business Bank | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -3,286.97 | 509,693.94 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -3,769.82 | 505,924.12 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 504,039.21 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 502,154.30 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 500,269.39 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 498,384.48 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -1,884.91 | 496,499.57 |
| 05/25/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -822.28 | 495,677.29 |
| 05/26/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 495,605.30 |
| 05/31/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 495,533.31 |
| 05/31/2022 | Bill Payment (Check) | | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -17,200.00 | 478,333.31 |
| 06/02/2022 | Expense | | Yes | BTIS | | US BANK OPERATING - 5728 | Insurance - Workers Comp | -293.18 | 478,040.13 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -29,437.51 | 448,602.62 |
| 06/07/2022 | Expense | | Yes | Quickbooks | | US BANK OPERATING - 5728 | Office Supplies & Software | -103.00 | 448,499.62 |
| 06/13/2022 | Expense | | Yes | Windstar Lines | | US BANK OPERATING - 5728 | Chartered Vehicles - COGS | -27,551.71 | 420,947.91 |
| 06/14/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 420,937.91 |
| 06/14/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 420,901.91 |
| 06/14/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 420,685.93 |
| 06/15/2022 | Payroll Check | 10336 | Yes | David C. Fletcher | Pay Period: 05/18/2022-06/01/2022 | US BANK PAYROLL - 0540 | -Split- | -1,538.95 | 419,146.98 |
| 06/15/2022 | Bill Payment (Check) | 10161 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 415,860.01 |
| 06/15/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 415,824.01 |
| 06/15/2022 | Bill Payment (Check) | 10164 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -720.00 | 415,104.01 |
| 06/15/2022 | Bill Payment (Check) | 10162 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -800.00 | 414,304.01 |
| 06/20/2022 | Bill Payment (Check) | ACH | Yes | Liberty Mutual Insurance | | BlueVine Ck x1851 | Accounts Payable (A/P) | -10,070.00 | 404,234.01 |
| 06/21/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,374.87 | 397,859.14 |
| 06/21/2022 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -746.61 | 397,112.53 |
| 06/22/2022 | Expense | 10166 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Fleet Repairs & Maintenance | -1,661.00 | 395,451.53 |
| 06/27/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 395,379.54 |
| 06/28/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 395,343.54 |
| 06/29/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 395,271.55 |
| 06/30/2022 | Bill Payment (Check) | 10167 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -427.50 | 394,844.05 |
| 06/30/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -188.63 | 394,655.42 |
| 06/30/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 394,619.42 |
| 06/30/2022 | Bill Payment (Check) | | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -16,250.00 | 378,369.42 |
| 07/01/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,071.59 | 372,297.83 |
| 07/05/2022 | Expense | | Yes | BTIS | | BlueVine Ck x1851 | Insurance - Workers Comp | -293.18 | 372,004.65 |
| 07/07/2022 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 371,894.65 |
| 07/12/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 371,714.72 |
| 07/13/2022 | Bill Payment (Check) | | Yes | Grand Canyon Destinations LLC | | US BANK OPERATING - 5728 | Accounts Payable (A/P) | -20,000.00 | 351,714.72 |
| 07/15/2022 | Bill Payment (Check) | 10169 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -180.00 | 351,534.72 |
| 07/15/2022 | Bill Payment (Check) | 10170 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 348,247.75 |
| 07/15/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 348,237.75 |
| 07/15/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 348,021.77 |
| 07/18/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 347,985.77 |
| 07/19/2022 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -2,684.95 | 345,300.82 |
| 07/22/2022 | Expense | 10169 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Fleet Repairs & Maintenance | -225.00 | 345,075.82 |
| 07/26/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 345,003.83 |
| 07/27/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 344,967.83 |
| 07/28/2022 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -6,948.90 | 338,018.93 |
| 07/29/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -71.99 | 337,946.94 |
| 08/01/2022 | Bill Payment (Check) | | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,230.00 | 336,716.94 |
| 08/01/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 336,680.94 |
| 08/02/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,071.59 | 330,609.35 |
| 08/02/2022 | Expense | | Yes | BTIS | | BlueVine Ck x1851 | Insurance - Workers Comp | -293.18 | 330,316.17 |
| 08/08/2022 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 330,206.17 |
| 08/12/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 330,026.24 |
| 08/12/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 330,016.24 |
| 08/15/2022 | Bill Payment (Check) | 10171 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,260.00 | 328,756.24 |
| 08/15/2022 | Bill Payment (Check) | 10173 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -235.00 | 328,521.24 |
| 08/15/2022 | Expense | | Yes | Samsara | | US BANK OPERATING - 5728 | GPS Tracking | -215.98 | 328,305.26 |
| 08/16/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 328,269.26 |
| 08/19/2022 | Expense | | Yes | US Bank | LEGAL PROCESSING FEE | US BANK PAYROLL - 0540 | Bank Charges & Fees | -21.00 | 328,248.26 |
| 08/22/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 328,212.26 |
| 08/23/2022 | Bill Payment (Check) | 10177 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -800.00 | 327,412.26 |
| 08/31/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,071.59 | 321,340.67 |
| 09/02/2022 | Expense | | Yes | BTIS | | BlueVine Ck x1851 | Insurance - Workers Comp | -293.18 | 321,047.49 |
| 09/02/2022 | Bill Payment (Check) | 10180 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,607.50 | 319,439.99 |
| 09/06/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 319,368.00 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 319,296.01 |
| 09/07/2022 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 319,186.01 |
| 09/08/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 319,150.01 |
| 09/11/2022 | Bill Payment (Check) | 10181 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -335.00 | 318,815.01 |
| 09/11/2022 | Bill Payment (Check) | 10182 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 318,415.01 |
| 09/13/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 318,235.08 |
| 09/14/2022 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -5,558.45 | 312,676.63 |
| 09/15/2022 | Bill Payment (Check) | 10183 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -2,250.00 | 310,426.63 |
| 09/15/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 310,416.63 |
| 09/15/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 310,200.65 |
| 09/20/2022 | Bill Payment (Check) | 10184 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 306,913.68 |
| 09/25/2022 | Bill Payment (Check) | 10185 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,361.00 | 305,552.68 |
| 09/26/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 305,480.69 |
| 09/27/2022 | Bill Payment (Check) | 10187 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -565.70 | 304,914.99 |
| 09/27/2022 | Bill Payment (Check) | 10188 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -991.95 | 303,923.04 |
| 09/29/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 303,851.05 |
| 10/03/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,071.59 | 297,779.46 |
| 10/04/2022 | Expense | | Yes | BTIS | | BlueVine Ck x1851 | Insurance - Workers Comp | -293.18 | 297,486.28 |
| 10/07/2022 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 297,376.28 |
| 10/07/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 297,340.28 |
| 10/12/2022 | Bill Payment (Check) | 10189 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 296,940.28 |
| 10/12/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 296,760.35 |
| 10/14/2022 | Bill Payment (Check) | 10190 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,330.00 | 295,430.35 |
| 10/15/2022 | Bill Payment (Check) | 10191 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -995.45 | 294,434.90 |
| 10/17/2022 | Expense | | Yes | US Bank | | US BANK PAYROLL - 0540 | Bank Charges & Fees | -10.00 | 294,424.90 |
| 10/17/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 294,208.92 |
| 10/19/2022 | Bill Payment (Check) | 10193 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -80.00 | 294,128.92 |
| 10/20/2022 | Bill Payment (Check) | 10192 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 290,841.95 |
| 10/20/2022 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -6,286.62 | 284,555.33 |
| 10/26/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 284,483.34 |
| 10/30/2022 | Bill Payment (Check) | 10194 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -2,055.10 | 282,428.24 |
| 10/31/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 282,356.25 |
| 10/31/2022 | Bill Payment (Check) | 10160 | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -89,400.00 | 192,956.25 |
| 11/02/2022 | Expense | | Yes | GRCA CUA | | BlueVine Ck x1851 | Entrance Fees - COGS | -300.00 | 192,656.25 |
| 11/07/2022 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 192,546.25 |
| 11/09/2022 | Bill Payment (Check) | 10195 | Yes | BenzTek Performance LV | | BlueVine Ck x1851 | Accounts Payable (A/P) | -968.00 | 191,578.25 |
| 11/09/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -36.00 | 191,542.25 |
| 11/14/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,389.87 | 185,152.38 |
| 11/14/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 184,972.45 |
| 11/15/2022 | Bill Payment (Check) | 10196 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,828.15 | 183,144.30 |
| 11/15/2022 | Bill Payment (Check) | 10197 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 182,744.30 |
| 11/15/2022 | Bill Payment (Check) | 10198 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 179,457.33 |
| 11/15/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 179,241.35 |
| 11/16/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -10.00 | 179,231.35 |
| 11/28/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 179,159.36 |
| 11/29/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 179,087.37 |
| 11/30/2022 | Bill Payment (Check) | 10199 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,792.60 | 177,294.77 |
| 11/30/2022 | Bill Payment (Check) | | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -66,855.00 | 110,439.77 |
| 12/07/2022 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 110,329.77 |
| 12/13/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 110,149.84 |
| 12/13/2022 | Bill Payment (Check) | 10200 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 109,749.84 |
| 12/14/2022 | Expense | | Yes | Dixie Chix | | BlueVine Ck x1851 | Taxes & Licenses | -191.95 | 109,557.89 |
| 12/14/2022 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -10.00 | 109,547.89 |
| 12/15/2022 | Bill Payment (Check) | 10201 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,145.20 | 108,402.69 |
| 12/15/2022 | Bill Payment (Check) | 10202 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 105,115.72 |
| 12/16/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 104,899.74 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | Bill Payment (Check) | | Yes | Symphony Business Services, Inc. | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,000.00 | 103,899.74 |
| 12/22/2022 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -7,124.12 | 96,775.62 |
| 12/23/2022 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -6,374.87 | 90,400.75 |
| 12/27/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 90,328.76 |
| 12/28/2022 | Expense | | Yes | Dixie Chix | | BlueVine Ck x1851 | Taxes & Licenses | -3,610.56 | 86,718.20 |
| 12/29/2022 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 86,646.21 |
| 12/30/2022 | Bill Payment (Check) | 10203 | Yes | Davis Family Business | | BlueVine Ck x1851 | Accounts Payable (A/P) | -675.15 | 85,971.06 |
| 01/09/2023 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 85,861.06 |
| 01/12/2023 | Bill Payment (Check) | 10204 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 85,461.06 |
| 01/12/2023 | Expense | | Yes | Capital Premium Financing, Inc. | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -179.93 | 85,281.13 |
| 01/15/2023 | Bill Payment (Check) | 10205 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -800.00 | 84,481.13 |
| 01/15/2023 | Bill Payment (Check) | 10206 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -691.00 | 83,790.13 |
| 01/17/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 83,574.15 |
| 01/17/2023 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -5.00 | 83,569.15 |
| 01/19/2023 | Bill Payment (Check) | 10208 | Yes | Carlos Jimenez | | BlueVine Ck x1851 | Accounts Payable (A/P) | -319.16 | 83,249.99 |
| 01/20/2023 | Bill Payment (Check) | 10207 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 79,963.02 |
| 01/26/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 79,891.03 |
| 01/30/2023 | Bill Payment (Check) | 10210 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,317.30 | 78,573.73 |
| 01/30/2023 | Bill Payment (Check) | 10211 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,004.20 | 77,569.53 |
| 01/30/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 77,497.54 |
| 01/31/2023 | Expense | | Yes | | | US BANK OPERATING - 5728 | Legal & Professional Services | -15,000.00 | 62,497.54 |
| 01/31/2023 | Bill Payment (Check) | | Yes | Grand Canyon Destinations LLC | | Checking | Accounts Payable (A/P) | -21,570.00 | 40,927.54 |
| 02/07/2023 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 40,817.54 |
| 02/10/2023 | Expense | | Yes | WEX Bank | | BlueVine Ck x1851 | Fuel/DEF/Oil | -1,262.00 | 39,555.54 |
| 02/14/2023 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -26.00 | 39,529.54 |
| 02/15/2023 | Bill Payment (Check) | 10212 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,791.60 | 37,737.94 |
| 02/15/2023 | Bill Payment (Check) | 10213 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,343.65 | 36,394.29 |
| 02/15/2023 | Bill Payment (Check) | 10214 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 35,994.29 |
| 02/15/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 35,778.31 |
| 02/27/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 35,706.32 |
| 02/28/2023 | Bill Payment (Check) | 10215 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -875.60 | 34,830.72 |
| 02/28/2023 | Bill Payment (Check) | 10216 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,576.30 | 33,254.42 |
| 02/28/2023 | Bill Payment (Check) | 10218 | Yes | Marlin Business Bank | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,286.97 | 29,967.45 |
| 03/01/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 29,895.46 |
| 03/07/2023 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -110.00 | 29,785.46 |
| 03/10/2023 | Bill Payment (Check) | 10217 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -128.75 | 29,656.71 |
| 03/14/2023 | Expense | | Yes | Dixie Chix | | BlueVine Ck x1851 | Taxes & Licenses | -1,220.77 | 28,435.94 |
| 03/14/2023 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -6.00 | 28,429.94 |
| 03/15/2023 | Bill Payment (Check) | 10219 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,042.00 | 27,387.94 |
| 03/15/2023 | Bill Payment (Check) | 10220 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -767.75 | 26,620.19 |
| 03/15/2023 | Bill Payment (Check) | 10221 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 26,220.19 |
| 03/16/2023 | Bill Payment (Check) | 10222 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -225.00 | 25,995.19 |
| 03/20/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 25,779.21 |
| 03/27/2023 | Bill Payment (Check) | 10223 | Yes | Fletcher Jones Imports | | BlueVine Ck x1851 | Accounts Payable (A/P) | -3,071.10 | 22,708.11 |
| 03/27/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 22,636.12 |
| 03/29/2023 | Bill Payment (Check) | 10224 | Yes | Fletcher Jones Imports | | BlueVine Ck x1851 | Accounts Payable (A/P) | -2,178.66 | 20,457.46 |
| 03/29/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | 20,385.47 |
| 03/30/2023 | Bill Payment (Check) | 10227 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,674.50 | 18,710.97 |
| 03/30/2023 | Bill Payment (Check) | 10226 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -1,650.15 | 17,060.82 |
| 04/07/2023 | Bill Payment (Check) | 10229 | Yes | THE AFTERMARKET PARTS COMPANY, LLC DBA NFI PARTS | | BlueVine Ck x1851 | Accounts Payable (A/P) | -325.80 | 16,735.02 |
| 04/07/2023 | Expense | | Yes | Intuit | | BlueVine Ck x1851 | Office Supplies & Software | -105.00 | 16,630.02 |
| 04/10/2023 | Expense | | Yes | Perpetual Wealth Group | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -13,441.90 | 3,188.12 |
| 04/14/2023 | Expense | | Yes | Perpetual Wealth Group | | BlueVine Ck x1851 | Fleet Vehicles Insurance | -635.63 | 2,552.49 |
| 04/14/2023 | Expense | | Yes | US Bank | | US BANK OPERATING - 5728 | Bank Charges & Fees | -6.00 | 2,546.49 |
| 04/15/2023 | Bill Payment (Check) | 10231 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -836.95 | 1,709.54 |
| 04/15/2023 | Bill Payment (Check) | 10232 | Yes | Alvarado Investments LLC | | BlueVine Ck x1851 | Accounts Payable (A/P) | -400.00 | 1,309.54 |

| Date | Transaction Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Loan Proceeds Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2023 | Bill Payment (Check) | 10232 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -125.00 | 1,184.54 |
| 04/17/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -215.98 | 968.56 |
| 04/19/2023 | Bill Payment (Check) | 10233 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -679.25 | 289.31 |
| 04/26/2023 | Bill Payment (Check) | 10234 | Yes | Jaime Brown | | BlueVine Ck x1851 | Accounts Payable (A/P) | -2,016.45 | -1,727.14 |
| 04/26/2023 | Bill Payment (Check) | 10235 | Yes | Kevin L Smith | | BlueVine Ck x1851 | Accounts Payable (A/P) | -2,220.55 | -3,947.69 |
| 04/26/2023 | Expense | | Yes | Samsara | | BlueVine Ck x1851 | GPS Tracking | -71.99 | -4,019.68 |

# EXHIBIT "9"

EXHIBIT "9"

**AsicXchange Team Inc.**
4933 Saint-Charles Blvd
Pierrefonds QC H9H 3E4
+1 5148354880
Vlad@asicxchange.com
GST/HST Registration No.: 738230077RT0001
QST Registration No.: 1227322878TQ0001

# Estimate

| | |
|---|---|
| ESTIMATE | 1018 |
| DATE | 30/05/2022 |

| DATE | ACTIVITY | DESCRIPTION | TAX | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | Sales | MICRO-BT WHATSMINER M30S+ 100Th/s (USED) | Zero-rated | 100 | 5,300.00 | 530,000.00 |

USED WHATSMINER M30S+ 100Th/s
TESTED & HASH REPORT AVAILABLE.
Including 7 DOA
Domestic Shipping is included.

| | |
|---|---|
| SUBTOTAL | 530,000.00 |
| GST @ 0% | 0.00 |
| TOTAL | **USD 530,000.00** |

For wire in US Currency USD :
EQUIPE ASICXCHANGE INC /ASICXCHANGE TEAM
4455 rue Sherbrooke West
Westmount, Quebec H3Z1E7
Account number: 06541 004 7303006
Bank name: TD Canada Trust
Bank address: 5500 Westminster Cote-Saint-Luc
Montreal, QC, H4W 2J1
Swift code: TDOMCATTTOR

For USDT ERC20 Payment.
Wallet ID: 0xA5c27aD1afEa2CE856102ce60FDB0BD9656e592e

**TAX SUMMARY**

| RATE | USD TAX | USD NET |
|---|---|---|
| GST @ 0% | 0.00 | 530,000.00 |

Accepted By

Accepted Date

**AsicXchange Team Inc.**
4933 Saint-Charles Blvd
Pierrefonds QC H9H 3E4
+1 5148354859
Accounting@asicxchange.com
GST/HST Registration No.: 738230077RT0001
QST Registration No.: 1227322876TQ0001

# INVOICE

| | |
|---|---|
| INVOICE | 1187 |
| DATE | 02/06/2022 |
| TERMS | Due on receipt |
| DUE DATE | 02/06/2022 |

| DATE | ACTIVITY | DESCRIPTION | TAX | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | Delivery | Express Delivery FTL (additional cost) | Zero-rated | 1 | 2,000.00 | 2,000.00 |
| | Sales | Insurance Coverage for equipment (WhatsMiners) | Zero-rated | 1 | 2,880.00 | 2,880.00 |

| | |
|---|---|
| SUBTOTAL | 4,880.00 |
| GST @ 0% | 0.00 |
| TOTAL | 4,880.00 |
| PAYMENT | 4,880.00 |
| BALANCE DUE | **USD 0.00** |

**PAID**

TAX SUMMARY

| RATE | USD TAX | USD NET |
|---|---|---|
| GST @ 0% | 0.00 | 4,880.00 |

Invoice_2945_from_Blockwa... Done

Blockware Solutions LLC
5619 N. Fairview Ave.
Chicago, IL 60631
sales@blockwaresolutions.com
blockwaresolutions.com

INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| Tony Dobbs | Tony Dobbs | INVOICE # 2945 |
| New Charters Nevada, Inc | New Charters Nevada, Inc | DATE 10/15/2021 |
| 5125 W Oquendo Rd, Ste 16 | Blockware Warehouse | DUE DATE 10/15/2021 |
| Las Vegas, NV 89118 | | |
| USA | | |

| DESCRIPTION | RATE | QTY | AMOUNT |
|---|---|---|---|
| Bitmain S19j - 100T November Batch | 11,500.00 | 5 | 57,500.00 |

PAYMENT DUE DATE
Payment must be made prior to order placement.
Invoice expires within 3 days.

BALANCE DUE **$57,500.00**

Bank Name: Bank of America
Recipient Name: Blockware Solutions LLC
Account Number: 291033233116
Routing Number: 081904808
Address: 515 Congress Ave, Austin, TX 78701





**Blockware Solutions LLC**
5619 N. Fairview Ave.
Chicago, IL 60631
sales@blockwaresolutions.com
blockwaresolutions.com

# INVOICE

**BILL TO**
Tony Dobbs
8020 S Rainbow Blvd
#100458
Las Vegas, NV 89139

**SHIP TO**
Bolt Mining
Attn: Abby Helm
1968 N Access Rd.
Clyde, TX 79510

**INVOICE #** 3651
**DATE** 08/10/2022
**DUE DATE** 08/10/2022

| DESCRIPTION | RATE | QTY | AMOUNT |
| --- | --- | --- | --- |
| | 171,600.00 | 1 | 171,600.00 |

PAYMENT DUE DATE
Payment must be made prior to order placement.
Invoice expires within 3 days.

| | |
| --- | --- |
| PAYMENT | 171,495.64 |
| BALANCE DUE | **$104.36** |

USDC ADDRESS:
0xCaB8d0098935a41a96B52C00A41816aDE75B0880



**Bit Capital Group**
110 S Rock Island Dr
Rock Island, WA 98850
sales@bitcap.co

# Invoice 04-06-23-JO-04-D

**BILL TO**
Elisa Laufmann
New Charters Nevada, Inc.

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 04/19/2023 | **$0.00** | 05/19/2023 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| First Month of Hosting deposit plus Deployment fee | 1 | 42,602.77 | 42,602.77 |
| 1 month hosting fee - Last month deposit | 1 | 37,477.77 | 37,477.77 |
| 1 month hosting fee - Month 6 for 53 - M30s (86th) and 47 - M30s (88th) deposit | 1 | 18,087.52 | 18,087.52 |
| M30S+ 100TH/s - Monthly Hosting ($0.075/ KwH) | 0 | 186.15 | 0.00T |
| M30s - Monthly Air-Cooled Hosting Contract ($0.075kwh) | 0 | 178.92 | 0.00T |
| M30S 88TH/s - Monthly Hosting ($0.075/KwH) | 0 | 183.08 | 0.00T |
| s19j Pro (96th) Monthly Air-Cooled Hosting Contract ($0.075kwh) | 0 | 155.05 | 0.00T |
| Deployment fee for Air Cooled ASICS | 0 | 25.00 | 0.00 |

PAID

Pay Options:
ACH/Wire transfer: JP Morgan Chase
Account holder: Bit Capital group, LLC
Account number: 0912931537

ACH routing number: 071000013
Wire routing number: 021000021

Zelle: o@bitcap.co

Cryto payment wallets:
Ethereum/ERC20: (ETH, USDC and USDT)
0xe5759ef9D93e72da10E9aE449300BAE4C78Ba099

LTC: ltc1qleqzxk4mnfhhjtlqvauahfmckvjcgk3rxz6sak

Bitcoin: 19e5GbyJAm4TDsZsBCJ7pfkvD5fWGS6BA

Deposit for 205 units contract
100 - M30s+ (100th)
53 - M30s (86th)
47 - M30s (88th)
5 - S19J Pro.

| | |
|---|---|
| SUBTOTAL | 98,168.06 |
| TAX | 0.00 |
| TOTAL | 98,168.06 |
| PAYMENT | 98,168.06 |
| TOTAL DUE | $0.00 |

THANK YOU.

Pay Options:
ACH/Wire transfer: JP Morgan Chase
Account holder: Bit Capital group, LLC
Account number: 0912931537

ACH routing number: 071000013
Wire routing number: 021000021

Zelle: o@bitcap.co

Cryto payment wallets:
Ethereum/ERC20: (ETH, USDC and USDT)
0xe5759ef9D93e72da10E9aE449300BAE4C78Ba099

LTC: ltc1qleqzxk4mnfhhjtlqvauahfmckvjcgk3rxz6sak

Bitcoin: 19e5GbyJAm4TDsZsBCJ7pfkvD5fWGS6BA



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
May 30, 2022

**Invoice Number**
GCD-1.1

**Reference**
GCD-1

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF
AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Consulting Fee | 1.00 | 350,000.00 | Sales Tax | 350,000.00 |
| Hosting Deposit | 1.00 | 50,000.00 | Sales Tax | 50,000.00 |
| | | | Subtotal | 400,000.00 |
| | | | **TOTAL USD** | **400,000.00** |

**Due Date: Jun 2, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

-✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | GCD-1.1 |
| **Amount Due** | **400,000.00** |
| **Due Date** | Jun 2, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
Sep 1, 2022

**Invoice Number**
INV-1039

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Whatsminer M30+ 100TH (6/16-7/09) | 1.00 | 12,613.98 | 8.25% | 12,613.98 |
| Whatsminer M30S 74Th (6/17-7/09) | 1.00 | 3,868.29 | 8.25% | 3,868.29 |
| Whatsminer M30S 74Th (6/17-7/09) – Downtime credits | 1.00 | (846.19) | 8.25% | (846.19) |
| Container load factor (5% of kWh consumption) | 1.00 | 781.80 | 8.25% | 781.80 |
| Monthly management fee | 1.00 | 5,000.00 | Sales Tax | 5,000.00 |
| | | | Subtotal | 21,417.88 |
| | | | TOTAL TAX 8.25% | 1,354.47 |
| | | | **TOTAL USD** | 22,772.35 |
| | | | Less Amount Credited | 22,772.35 |
| | | | **AMOUNT DUE USD** | **0.00** |

**Due Date: Sep 7, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | INV-1039 |
| **Amount Due** | **0.00** |
| **Due Date** | Sep 7, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
Sep 1, 2022

**Invoice Number**
INV-1040

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Whatsminer M30+ 100TH (7/10-8/08) | 1.00 | 14,487.94 | 8.25% | 14,487.94 |
| Whatsminer M30S 74Th (7/10-8/08) | 1.00 | 4,636.14 | 8.25% | 4,636.14 |
| Whatsminer M30S 74Th (7/10-8/08) – Downtime credits | 1.00 | (724.40) | 8.25% | (724.40) |
| Container load factor (5% of kWh consumption) | 1.00 | 919.98 | 8.25% | 919.98 |
| Monthly management fee | 1.00 | 5,000.00 | Sales Tax | 5,000.00 |
| | | | Subtotal | 24,319.66 |
| | | | TOTAL TAX 8.25% | 1,593.88 |
| | | | **TOTAL USD** | 25,913.54 |
| | | | Less Amount Credited | 25,913.54 |
| | | | **AMOUNT DUE USD** | **0.00** |

**Due Date: Sep 7, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | INV-1040 |
| **Amount Due** | **0.00** |
| **Due Date** | Sep 7, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
Nov 4, 2022

**Invoice Number**
INV-1475

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Whatsminer M30+ 100TH (8/8-9/7) | 1.00 | 17,868.74 | 8.25% | 17,868.74 |
| Whatsminer M30S 74Th (8/8-9/7) | 1.00 | 5,475.82 | 8.25% | 5,475.82 |
| Whatsminer M30+ 100TH (8/8-9/7) -- Downtime credits | 1.00 | (893.44) | 8.25% | (893.44) |
| Container load factor (5% of kWh consumption) | 1.00 | 1,122.56 | 8.25% | 1,122.56 |
| Monthly management fee | 1.00 | 5,000.00 | Sales Tax | 5,000.00 |
| | | | Subtotal | 28,573.68 |
| | | | TOTAL TAX 8.25% | 1,944.83 |
| | | | **TOTAL USD** | 30,518.51 |
| | | | Less Amount Credited | 30,518.51 |
| | | | **AMOUNT DUE USD** | **0.00** |

**Due Date: Nov 11, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | INV-1475 |
| **Amount Due** | **0.00** |
| **Due Date** | Nov 11, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
Nov 4, 2022

**Invoice Number**
INV-1476

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Whatsminer M30+ 100TH (9/7-10/8) | 1.00 | 18,599.22 | 8.25% | 18,599.22 |
| Whatsminer M30S 74Th (9/7-10/8) | 1.00 | 5,699.68 | 8.25% | 5,699.68 |
| Whatsminer M30S 86th (10/1-10/8) | 1.00 | 2,368.72 | 8.25% | 2,368.72 |
| Whatsminer M30S 88th (10/1-10/8) | 1.00 | 2,100.56 | 8.25% | 2,100.56 |
| Whatsminer M30+ 100TH (9/7-10/8) -- Downtime credits | 1.00 | (929.96) | 8.25% | (929.96) |
| Whatsminer M30S 88th (10/1-10/8) -- Downtime credits | 1.00 | (849.16) | 8.25% | (849.16) |
| Container load factor (5% of kWh consumption) | 1.00 | 1,349.45 | 8.25% | 1,349.45 |
| Monthly management fee | 1.00 | 5,000.00 | Sales Tax | 5,000.00 |
| | | | Subtotal | 33,338.51 |
| | | | TOTAL TAX 8.25% | 2,337.93 |
| | | | **TOTAL USD** | 35,676.44 |
| | | | Less Amount Credited | 6,290.23 |
| | | | **AMOUNT DUE USD** | **29,386.21** |

**Due Date: Nov 11, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

-✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | INV-1476 |
| **Amount Due** | **29,386.21** |
| **Due Date** | Nov 11, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
Nov 4, 2022

**Invoice Number**
INV-1478

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Repairs - see excel for details | 1.00 | 64,924.65 | Sales Tax | 64,924.65 |
| | | | Subtotal | 64,924.65 |
| | | | **TOTAL USD** | **64,924.65** |

**Due Date: Nov 11, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

---

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | INV-1478 |
| **Amount Due** | **64,924.65** |
| **Due Date** | Nov 11, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above



# INVOICE

New Charters Nevada Inc.
5125 W Oquendo Rd
Ste 16
LAS VEGAS NEVADA 89118
USA

**Invoice Date**
May 30, 2022

**Invoice Number**
GCD-1

Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Mining container - 1 MW Box; 40' x 8' mining container Capacity for 324 units @ 3.5kW miners | 1.00 | 110,500.00 | 8.25% | 110,500.00 |
| Network switches - Cisco Catalyst 2960S 24 GigE PoE 370W, 4 x SFP LAN Base | 18.00 | 250.00 | 8.25% | 4,500.00 |
| | | | Subtotal | 115,000.00 |
| | | | TOTAL TAX 8.25% | 9,487.50 |
| | | | **TOTAL USD** | 124,487.50 |
| | | | Less Amount Credited | 124,487.50 |
| | | | **AMOUNT DUE USD** | **0.00** |

**Due Date: Jun 2, 2022**
Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address: 0x340025E1d5158d0545Ee2757218Aa266B1F2b767

If paying in crypto, please send the transaction ID to accounting@boltmining.io

# PAYMENT ADVICE

To: Bolt Mining LLC
1401 Lavaca #186
AUSTIN TX 78701
UNITED STATES OF AMERICA

| | |
|---|---|
| **Customer** | New Charters Nevada Inc. |
| **Invoice Number** | GCD-1 |
| **Amount Due** | **0.00** |
| **Due Date** | Jun 2, 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above


Crypto Supply GmbH
Friedrich-Ebert-Str. 19 1/2
97421 Schweinfurt
Phone: 0157 - 88 31 56 46
https://www.cryptosupply.de

Crypto Supply GmbH, Friedrich-Ebert-Str. 19 1/2, 97421 Schweinfurt

Herr Anthony Dobbs - New Charters Nevada
5125 W Oquendo Rd UNIT 8
NV 89118 Las Vegas
United States

| Invoice | Invoice no.: RE1518 | Customer no.: 11139 | Date: 29.11.2021 |
|---|---|---|---|

Hosting Russia:
As requested, your ordered goods will be shipped from Shenzen (China) directly to the miningfarm in Udomlja (Russia) and operated there.
Therefore, the delivery of goods is exempt from German VAT (non-taxable sales).

| Item | Description | Quantity | Price € | Amount € |
|---|---|---|---|---|
| 1 | **AvalonMiner 1246 Pro (85Th) - New**<br>(85Th/s - +/-10% Performance) - New<br>Specialcomputer with integrated power supply unit | 3 | 6.700,00 | 20.100,00 |
| 2 | **Bitmain Antminer D7 (1286 GH)**<br>(1286 GH - +/-10% Performance)<br>Specialcomputer with intergrated power supply | 1 | 12.700,00 | 12.700,00 |
| 3 | **Bitmain Antminer Z15 - 420 ksol/s (used)**<br>Specialcomputer without integrated power supply unit | 1 | 9.290,00 | 9.290,00 |
| 4 | **Shippin cost to Mining Farm** | 4 | 99,00 | 396,00 |
| | | | Subtotal (net) | 42.486,00 |
| | | | VAT 0 % | - |
| | | | **Total** | **42.486,00** |

Payment by banktransfer

AR

Please make the payment of the invoice by transfer to the business account mentioned below.

We will start completing your order as soon as we received the payment.
Please keep in mind that we need a payment confirmation till 13:30 German Time.

Thank you for your trust.
If you were satisfied, we would appreciate a positive review on social media (Facebook).

Crypto Supply – Be part of the movement

Find us on Facebook and Instagram

Invoice INV-1506 - Bolt Mining LLC.pdf
Saved to Dropbox • Jun 26, 2023 at 6:13 PM

**50,534.52** USD
PAID

Ask a question

# INVOICE

Bolt Mining

| | |
|---|---|
| **To** | New Charters Nevada Inc.<br>5125 W Oquendo Rd, Ste 16<br>Las Vegas Nevada 89118<br>USA |
| **Invoice Number** | INV-1506 |
| **Issue date** | Nov 22, 2022 |
| **From** | Bolt Mining LLC<br>1401 Lavaca #186<br>Austin TX 78701<br>United States of America |

| Description | Amount |
|---|---|
| Whatsminer M30+ 100TH (10/8-11/6)<br><br>1.00 x 15,489.36<br><br>Tax: 8.25% | **15,489.36** |
| Whatsminer M30S 74Th (10/8-11/6)<br><br>1.00 x 4,746.67<br><br>Tax: 8.25% | **4,746.67** |
| Whatsminer M30S 86th (10/8-11/6)<br><br>1.00 x 7,890.64<br><br>Tax: 8.25% | **7,890.64** |
| Whatsminer M30S 88th (10/8-11/6)<br><br>1.00 x 6,997.36<br><br>Tax: 8.25% | **6,997.36** |
| Whatsminer M30+ 100TH (10/8-11/6) -- Downtime credits<br><br>1.00 x -1,084.26<br><br>Tax: 8.25% | **-1,084.26** |

| | |
|---|---|
| Whatsminer M30S 88th (10/8-11/6) -- Downtime credits | **-2,084.32** |
| 1.00 x -2,084.32 | |
| Tax: 8.25% | |
| Container load factor (5% of kWh consumption) | **1,597.77** |
| 1.00 x 1,597.77 | |
| Tax: 8.25% | |
| Monthly management fee | **5,000.00** |
| 1.00 x 5,000.00 | |
| Tax: Sales Tax | |
| Miner Repairs (40 units) | **8,511.00** |
| 1.00 x 8,511.00 | |
| Tax: 8.25% | |



| | |
|---|---|
| Subtotal | 47,064.22 |
| Total Tax 8.25% | 3,470.30 |
| Total | USD 50,534.52 |
| Less amount credited | 50,534.52 |
| **Amount due** | USD **0.00** |

**Attachments (1)**

 **New Charters Nevada Inc GTC invoicing (June to Oct).xlsx**

**Terms**

Payment instructions
Domestic Wire & ACH
Beneficiary Name: Bolt Mining LLC
Account Number: 9801576854
ABA Routing Number: 084106768
Account Type: Checking
Bank Name: Evolve Bank & Trust
Bank Address: 6070 Poplar Ave, Suite 200, Memphis, TN 38119

USDC / USDT (ERC 20) Wallet Address:
0x340025E1d5158d0545Ee2757218Aa266B1F2b767